# Exhibit 10

**to James E. Cecchi Declaration in Support of Plaintiffs' Opposition to Defendants' Motion to Exclude the Testimony of Plaintiffs' Experts Mary Frantz, Amy Worley, Scott Witt, and Sharon Anolik**



**6010 Preston Lane | New Berlin, WI 53151 | www.wittactuarialservices.com**

**p 414.525.8212 | scottwitt@wittactuarialservices.com**

Report of Scott J. Witt, FSA, MAAA


In the Matter of:


American Medical Collection Agency, Inc.
Customer Data Security Breach Litigation
Case Number: 2:19-md-02904-MCA-MAH


November 1, 2024

*Creating Client Value Through Fee-Only Insurance Advice*

Report of Scott J. Witt, AMCA Customer Data Security Breach Litigation
November 1, 2024
Page 2 of 14

## I.    Engagement Scope

1. On November 30, 2023, I was engaged as an actuarial and damages expert by overall lead counsel and co-lead counsel for the LabCorp, Quest, and Sonic tracks of the American Medical Collection Agency, Inc., Customer Data Security Breach Litigation, Case Number: 2:19-md-02904-MCA-MAH.

2. Specifically, I was tasked with calculating total damages for three separate Defendants, (LabCorp, Quest, and Sonic), each with class members divided into one of two tranches based on their information compromised in the data breach.

3. In forming my opinions in this matter, I have relied on facts and data of a type that is reasonably relied upon by experts in my field. To the extent that additional or updated information is made available for review and that such additional or updated information impacts my findings, I may update this report.

4. My compensation in this matter is based on an hourly rate of $500 per hour, except for sworn deposition or trial testimony in which case I bill at $750 per hour, plus reimbursement of travel expenses and travel time customarily billed at $250 per hour unless other arrangements are made. No portion of my compensation is dependent on my conclusions or the outcome of this matter.

## II.    Expert Qualifications

5. I am a 1993 graduate of Montana Tech with a B.S. in both mathematics and computer science. I graduated from Oregon State University in 1995 with an M.S. in statistics. I became a member of the American Academy of Actuaries in 1998 and became a Fellow of the Society of Actuaries in 1999.

6. Over the last nearly 29 years I have worked extensively with life insurance products, both as an actuary for Northwestern Mutual Life and then as a fee-only insurance advisor. During my 29-year career as an actuary, I have obtained comprehensive experience, knowledge, and expertise in many aspects of actuarial science and life insurance, including but not limited to: universal life insurance products; pricing and valuation of life insurance products; pricing and analysis of underlying assumptions used in the development of life insurance products; and analysis of risks associated with life insurance products. As part of my experience, I have routinely worked with basic actuarial principles, including the determination of actuarial present values.

*Creating Client Value Through Fee-Only Insurance Advice*

Report of Scott J. Witt, AMCA Customer Data Security Breach Litigation
November 1, 2024
Page 3 of 14

7.  In the ten years I spent as an actuary at Northwestern Mutual, I was positioned in several areas directly responsible for development, analysis, and management of life insurance, including whole, universal, variable, and term life products. My time at Northwestern Mutual included work on experience studies, valuation, marketing (or competition), corporate modeling, and life insurance product pricing. Through my various roles I directly participated in: evaluation and analysis of mortality experience and risk; development of mortality rate scales or tables; evaluation and analysis of policy interest rates; evaluation and setting of reserves, and ensuring compliance with statutory regulations regarding reserves; modeling performance of life insurance under changing policy scenarios, assumptions, and features; illustration testing, including lapse-support and self-support testing; and pricing and repricing of life insurance and other products, including the review and analysis of pricing and repricing efforts. My curriculum vitae is attached as Exhibit A.

8.  I have served as an expert witness in litigation requiring actuarial analyses. I have testified as an expert at trial in several cases including: *Christopher Meek v. Kansas City Life Insurance Company*, Case No. 4:19-cv-00472-BP in the United States District Court for the Western District of Missouri, Western Division; *J. Gregory Sheldon v. Kansas City Life Insurance Company*, Case No. 1916-CV26689 in the Circuit Court of Jackson County, Missouri at Kansas City (Division 10); *David B. Karr v. Kansas City Life Insurance Company*, Case No. 1916-CV26645 in the Circuit Court of Jackson County, Missouri at Kansas City (Division 14); and *Michael G. Vogt v. State Farm Life Insurance Company*, Case No. 2:16-cv-04170-NKL in the United States District Court for the Western District of Missouri, Central Division. In *Vogt, Karr, Meek,* and *Sheldon*, my testimony at trial included presentation of a methodology for determination of class-wide damages resulting from cost of insurance overcharges on universal and variable universal life insurance policies. In addition to these four cases, I have also offered expert opinion in several other cases, including opinions setting forth methodologies for calculation of damages resulting from monthly life insurance overcharges and performing those calculations. Exhibit A contains a list of all cases in which I provided expert testimony from the past 4 years.

9.  In reaching my opinions, I have relied on the experience, knowledge, and expertise gained throughout my career as an actuary and insurance advisor. My opinions and conclusions are consistent with my training, experience, education, and judgment as an insurance actuary. I meet the Qualification Standards of the American Academy of Actuaries to render actuarial opinions. All my opinions and

*Creating Client Value Through Fee-Only Insurance Advice*

Report of Scott J. Witt, AMCA Customer Data Security Breach Litigation
November 1, 2024
Page 4 of 14

conclusions stated in this report have been reached to a reasonable degree of certainty.

10. The information that I relied upon and/or considered is attached as Exhibit B.

### III.    Executive Summary

11. As of October 2024, the range of aggregate damages attributable to each defendant were calculated as follows:

Actuarial Present Value of Damages (in billions)

|         | 3-Year | 5-Year | 7-Year | 10-Year |
|---------|--------|--------|--------|---------|
| LabCorp | $3.21  | $5.03  | $6.63  | $ 8.67  |
| Quest   | $4.05  | $6.35  | $8.38  | $10.95  |
| Sonic   | $0.96  | $1.51  | $1.99  | $ 2.62  |

### IV.    Damage Calculation Assumptions

12. To calculate an actuarial present value of damages for any given scenario, I needed to multiply the assumed monthly damage by an appropriate annuity factor that reflected appropriate mortality, interest, and claim duration.

For tranche definitions and costs, I relied on the information set forth in Declaration of Amy R. Worley providing that Tranche 1 includes  . For these individuals, Ms. Worley recommends a mitigation product that costs $8.99 per month.

13. Tranche 2 includes  . For these individuals, Ms. Worley recommends a mitigation product that costs $144 per year (which is equivalent to a monthly cost of $12.27 at a 5% discount rate).

14. Thus, I am relying on the advertised cost of two of the mitigation products recommended in Ms. Worley's declaration. If asked to do so, I can easily and

*Creating Client Value Through Fee-Only Insurance Advice*

Report of Scott J. Witt, AMCA Customer Data Security Breach Litigation
November 1, 2024
Page 5 of 14

mechanistically recalculate the calculations in this report based on any different assumed annual cost per individual for any other recommended mitigation product.

15. For mortality, I used general population mortality from the U.S. Life Table, 2021 (National Vital Statistics Reports, November 7, 2023). Sex was unknown for 62% of the data (ranging from 45% unknown for Quest to 94% unknown for Sonic). Where sex was known, 65% of the data was associated with a female (ranging from 65% for Quest to 72% for Sonic). For conservatism, I used male mortality for all annuity factor calculations. This is conservative because male mortality is generally higher than female mortality, which leads to lower annuity factors and lower calculated damages. I could easily perform the same analysis using male and female mortality as applicable if the sex of the members of the class were known. This would result in a higher damages calculation.

16. Exhibit C contains the annual mortality rates pulled from the U.S. Life Table and the corresponding actuarial conversion to monthly mortality rates.

17. For interest, I conservatively used a discount rate of 5% for all claim durations. (Higher discount rates are conservative because they produce lower calculated damages.) Here are the monthly constant maturity yields for September 2024 from the Federal Reserve Economic Data (fred.stlouis.org):

| | |
|---|---|
| 1-Year | 4.03% |
| 3-Year | 3.51% |
| 5-Year | 3.50% |
| 7-Year | 3.60% |
| 10-Year | 3.72% |

18. Exhibit D shows the development of the monthly annuity factors for each of the following claim durations: 3 years, 5 years, 7 years, and 10 years. Each factor utilizes a 5% discount rate and the probability of survival to each month corresponding with the 2021 U.S. Life Table. The factors assume payments are made at the start of each month; therefore, the probability of survival to the first payment is 100% in each case.

Report of Scott J. Witt, AMCA Customer Data Security Breach Litigation
November 1, 2024
Page 6 of 14

### V.    Class Data – Number of Class Members and Age Distribution

19. I relied on data provided by Amy R. Worley with respect to the tranche definitions, and I relied on data provided by Gary Olsen with respect to age and the distribution of class members.

20. The data was divided for each Defendant by age and tranche. For each Defendant, there were numerous class members for which the age was either unknown or greater than 100. For each of these class members, I assumed that their age was equal to the weighted average of the Defendant/tranche combination where ages were known (ages 1 to 100).

21. This modified age distribution was then used in the damage calculations. This distribution is shown in Exhibit E.

### VI.    Tranche 2 Monthly Equivalency

22. Ms. Worley indicated that the Tranche 2 damages were $15 per month or $144 annually. To reflect the discount available to consumers for paying annually and to put the data in a monthly format that I could consistently use across both tranches, I converted the $144 annual payment into an equivalent monthly payment at a 5% discount rate.

23. Exhibit F demonstrates that the monthly equivalent is $12.27, which is the assumption I use for Tranche 2 damages going forward.

### VII.    Individual Plaintiff Damage Calculations:

### a.    Gina Allende

24. Below is a demonstration of the calculation of the actuarial present value for Plaintiff Gina Allende (LabCorp Tranche 1):

58-year old monthly annuity factors:
| | |
|---|---|
| 3-Year | 32.94946 |
| 5-Year | 51.68323 |
| 7-Year | 68.10663 |
| 10-Year | 88.89127 |

Monthly Damage:    $8.99

Report of Scott J. Witt, AMCA Customer Data Security Breach Litigation
November 1, 2024
Page 7 of 14

Actuarial Present Value of Damage for Plaintiff (annuity factor multiplied by damage):

| | |
|---|---|
| 3-Year | $296.22 |
| 5-Year | $464.63 |
| 7-Year | $612.28 |
| 10-Year | $799.13 |

25. Exhibit G shows a more detailed development of the annuity factors and the underlying mathematics for this Plaintiff.

### b.    Sherrie Palmer

26. Below is a demonstration of the calculation of the actuarial present value for Plaintiff Sherrie Palmer (LabCorp Tranche 2):

58-year old monthly annuity factors:

| | |
|---|---|
| 3-Year | 32.94946 |
| 5-Year | 51.68323 |
| 7-Year | 68.10663 |
| 10-Year | 88.89127 |

Monthly Damage:    $12.27

Actuarial Present Value of Damage for Plaintiff (annuity factor multiplied by damage):

| | |
|---|---|
| 3-Year | $404.29 |
| 5-Year | $634.15 |
| 7-Year | $835.67 |
| 10-Year | $1,090.70 |

27. Exhibit H shows a more detailed development of the annuity factors and the underlying mathematics for this Plaintiff.

### c.    Breanna Klein

28. Below is a demonstration of the calculation of the actuarial present value for Plaintiff Breanna Klein (Quest Tranche 1):

32-year old monthly annuity factors:

| | |
|---|---|
| 3-Year | 33.42208 |
| 5-Year | 52.98669 |
| 7-Year | 70.61733 |
| 10-Year | 93.83132 |

*Creating Client Value Through Fee-Only Insurance Advice*

Report of Scott J. Witt, AMCA Customer Data Security Breach Litigation
November 1, 2024
Page 8 of 14

Monthly Damage:    $8.99

Actuarial Present Value of Damage for Plaintiff (annuity factor multiplied by damage):
>
> 3-Year        $300.46
> 5-Year        $476.35
> 7-Year        $634.85
> 10-Year       $843.54

29. Exhibit I shows a more detailed development of the annuity factors and the underlying mathematics for this Plaintiff.

### d.        Karli Parker

30. Below is a demonstration of the calculation of the actuarial present value for Plaintiff Karli Parker (Quest Tranche 2):

49-year old monthly annuity factors:
>
> 3-Year        33.24936
> 5-Year        52.50457
> 7-Year        69.66909
> 10-Year       91.88975

Monthly Damage:    $12.27

Actuarial Present Value of Damage for Plaintiff (annuity factor multiplied by damage):
>
> 3-Year        $407.97
> 5-Year        $644.23
> 7-Year        $854.84
> 10-Year       $1,127.49

31. Exhibit J shows a more detailed development of the annuity factors and the underlying mathematics for this Plaintiff.

### e.        Gwendolyn Anderson

32. Below is a demonstration of the calculation of the actuarial present value for Plaintiff Gwendolyn Anderson (Sonic Tranche 1):

51-year old monthly annuity factors:
>
> 3-Year        33.20344

Report of Scott J. Witt, AMCA Customer Data Security Breach Litigation
November 1, 2024
Page 9 of 14

| | |
|---|---|
| 5-Year | 52.37421 |
| 7-Year | 69.41324 |
| 10-Year | 91.37605 |

Monthly Damage:    $8.99

Actuarial Present Value of Damage for Plaintiff (annuity factor multiplied by damage):

| | |
|---|---|
| 3-Year | $298.50 |
| 5-Year | $470.84 |
| 7-Year | $624.03 |
| 10-Year | $821.47 |

33. Exhibit K shows a more detailed development of the annuity factors and the underlying mathematics for this Plaintiff.

### VII.    Damage Calculations

34. At an aggregate level, I similarly calculate the actuarial present value damage per class member by multiplying the male monthly annuity factors by the assumed monthly damage ($8.99 for Tranche 1 and $12.27 for Tranche 2). That product is then multiplied by the number of class members that are the same age to arrive at the total actuarial present value damages for a given cell, and then those damages are aggregated to arrive at the total actuarial present value damages for a given tranche and defendant.

35. Exhibit L shows the Tranche 1 actuarial present value damage calculations for each Defendant. Exhibit M shows the Tranche 2 actuarial present value damage calculations for each Defendant.

### IX.    Summary of Damages

36. Exhibit N contains the actuarial present value damages for each tranche for each Defendant under assumed claim durations of 3, 5, 7, and 10 years.

Submitted by Scott J. Witt on November 1, 2024

*Creating Client Value Through Fee-Only Insurance Advice*

Report of Scott J. Witt, AMCA Customer Data Security Breach Litigation
November 1, 2024
Page 10 of 14

Exhibit A

Scott J. Witt, FSA, MAAA

**Curriculum Vitae**

Scott Witt believes there are few places consumers can turn to for unbiased advice in today's commission-dominated life insurance industry. With that conviction, Scott left the security of an advancing career at Northwestern Mutual in 2005 to work for one of the country's first fee-only insurance advisory firms. Early in 2007, he founded Witt Actuarial Services, serving clients all over the nation.

As a fee-only insurance advisor, Scott receives no commissions or incentives. He receives no form of compensation other than the hourly fees paid by his clients. As an actuary, he is an objective insurance expert and serves in a true fiduciary capacity for his clients, providing independent, unbiased advice, while also typically saving his clients a large multiple of their advisory fees.

Scott is a Fellow of the Society of Actuaries, a Member of the American Academy of Actuaries, and is a Financial Services Affiliate member of the National Association of Personal Financial Advisors, the leading membership organization for fee-only financial advisors. He has also passed the Series 65 examination.

He is a frequent speaker and serves as an expert witness in insurance litigation. Before founding Witt Actuarial Services, Scott was a fee-only insurance and actuarial advisor for the nationally recognized firm of Katt & Company. He started his career in 1995 at Northwestern Mutual in Milwaukee, Wisconsin, where he worked in various actuarial roles for more than ten years. Areas of expertise and responsibility included life insurance pricing, risk management, valuation, mortality studies, and marketing.

Scott was born and raised in Montana and attended Montana Tech, graduating with a dual major in Mathematics and Computer Science in 1993. He attended graduate school at Oregon State University, obtaining a Master's degree in Statistics in 1994.

Scott is an avid sports fan and participant. He earned a college basketball scholarship, still holds the all-time career scoring record at his alma mater, and is currently a basketball coach. Scott and his wife Christi reside with their children, Tanner and Kendall, in New Berlin, Wisconsin.

Report of Scott J. Witt, AMCA Customer Data Security Breach Litigation
November 1, 2024
Page 11 of 14

- Here are the articles that I have had published in the last 10 years:

  o A Critical Review of Indexed Universal Life, The Insurance Forum, April 2020

- Here are the newsletters over the last 10 years that I have distributed:

  o The Myth of the Hot Shooting Hand Is No Myth After All!, website commentary, September 2015

  o Say It Ain't So TIAA, website commentary, August 2019

  o Pension Maximization to the Max!, At Witt's End, October 2019

  o Additional Indexed Universal Life Commentary - $250 IUL Charity Challenge, website commentary, May 2020

  o Is Your Life Insurance About to Fall Apart – October 2023

  o What is the True Cost of Borrowing From a Life Insurance Policy – September 2024

  o Delaying Social Security – An Actuary's Personal Perspective – October 2024

  o When Triggering an Income Rider Could Be a Disastrous Outcome – November 2024

- My website, www.wittactuarialservices.com, also contains numerous issue briefs and articles regarding various insurance-related topics.

- Cases with expert testimony at deposition or trial in the past 4 years:

  o 2020, Roy C. Spegele, Individually and On Behalf of All Others Similarly Situated, Plaintiff, vs. USAA Life Insurance Company, Defendant, Case No. 5:17-CV-967-OLG, U.S. District Court, Western District of Texas, San Antonio Division. Plaintiff's expert. Case involved dispute over cost of insurance rates with respect to contractual language.

*Creating Client Value Through Fee-Only Insurance Advice*

Report of Scott J. Witt, AMCA Customer Data Security Breach Litigation
November 1, 2024
Page 12 of 14

- 2021, Elizabeth A. Bally, Individually and On Behalf of All Others Similarly Situated, Plaintiff, vs. State Farm Life Insurance Company, Defendant, Case No. 3:18-cv-04954-CRB, U.S. District Court, Northern District of California, San Francisco Division. Plaintiff's expert. Case involved dispute over cost of insurance rates with respect to contractual language.

- 2021, William T. Whitman, Individually and On Behalf of All Others Similarly Situated, Plaintiff, vs. State Farm Life Insurance Company, Defendant, Case No. 3:19-cv-06025-BJR, U.S. District Court, Western District of Washington, At Tacoma. Plaintiff's expert. Case involved dispute over cost of insurance rates with respect to contractual language.

- 2021, John E. Jaunich, Individually and On Behalf of All Others Similarly Situated, Plaintiff, vs. State Farm Life Insurance Company, Defendant, Case No. 20-cv-1567 (PAM/JFD), U.S. District Court, District of Minnesota. Plaintiff's expert. Case involved dispute over cost of insurance rates with respect to contractual language.

- 2021, Ronald K. Page, On Behalf of Themselves and All Others Similarly Situated, Plaintiff, vs. State Farm Life Insurance Company, Defendant, Case No. SA-20-CV-00617-FB, U.S. District Court, Western District of Texas, San Antonio Division. Plaintiff's expert. Case involved dispute over cost of insurance rates with respect to contractual language.

- 2021, Earl L. McClure, Individually and On Behalf of All Others Similarly Situated, Plaintiff, vs. State Farm Life Insurance Company, Defendant, Case No. CV-20-01389-PHX-SMB, U.S. District Court, District of Arizona. Plaintiff's expert. Case involved dispute over cost of insurance rates with respect to contractual language.

- 2021-2022, David B. Karr, Individually and On Behalf of All Others Similarly Situated, Plaintiff, vs. Kansas City Life Insurance Company, Defendant, Case No. 1916-CV26645, Circuit Court of Jackson County, Missouri, At Kansas City, Division 14. Plaintiff's expert. Case involved dispute over cost of insurance rates with respect to contractual language.

- 2021-2023, Christopher Y. Meek, Individually and On Behalf of all Others Similarly Situated, Plaintiff, vs. Kansas City Life Insurance Company, Defendant, Case No. 19-00472-CV-W-BP, U.S. District Court, Western District of Missouri, Western Division. Plaintiff's expert. Case involved dispute over cost of insurance rates with respect to contractual language.

Report of Scott J. Witt, AMCA Customer Data Security Breach Litigation
November 1, 2024
Page 13 of 14

- o 2022-2023, J. Gregory Sheldon, Individually and On Behalf of All Others Similarly Situated, Plaintiff, vs. Kansas City Life Insurance Company, Defendant, Case No. 1916-CV-26689, Circuit Court of Jackson County, Missouri. Plaintiff's expert. Case involved dispute over cost of insurance rates with respect to contractual language.

- Compensation

  - o Hourly fee of $500 except for sworn testimony (deposition or trial), which is $750 per hour

  - o Reimbursement for travel expenses (plus travel time billed customarily at $250 per hour unless other arrangements made)

  - o Outcome of case has no bearing on compensation

*Creating Client Value Through Fee-Only Insurance Advice*

Report of Scott J. Witt, AMCA Customer Data Security Breach Litigation
November 1, 2024
Page 14 of 14

Exhibit B

Information Considered and/or Relied Upon in Forming Report

- Tranche definition, data, and mitigation costs provided by Amy R. Worley

- Raw data and age calculations provided by Gary Olsen

- U.S. Life Table for Males, United States, 2021 (National Vital Statistics Reports, Vol. 72, No. 12, November 7, 2023)

- Federal Reserve Economic Data, St. Louis FRED (fred.stlouis.org), U.S. Treasury Constant Maturity Rates for September 2024: 1-Year, 3-year, 5-Year, 7-Year, and 10-Year

*Creating Client Value Through Fee-Only Insurance Advice*

## Exhibit C - Mortality Assumption

U.S. Life Table, 2021 - National Vital Statistics Reports, November 7, 2023

| | Annual qx | | Monthly qx | |
|---|---|---|---|---|
| Age | Male | Female | Male | Female |
| 0 | 0.005833 | 0.005040 | 0.00048739 | 0.00042097 |
| 1 | 0.000416 | 0.000389 | 0.00003467 | 0.00003242 |
| 2 | 0.000274 | 0.000234 | 0.00002284 | 0.00001950 |
| 3 | 0.000224 | 0.000158 | 0.00001867 | 0.00001317 |
| 4 | 0.000175 | 0.000147 | 0.00001458 | 0.00001225 |
| 5 | 0.000161 | 0.000124 | 0.00001342 | 0.00001033 |
| 6 | 0.000149 | 0.000109 | 0.00001242 | 0.00000908 |
| 7 | 0.000137 | 0.000100 | 0.00001142 | 0.00000833 |
| 8 | 0.000119 | 0.000094 | 0.00000992 | 0.00000783 |
| 9 | 0.000098 | 0.000093 | 0.00000817 | 0.00000775 |
| 10 | 0.000084 | 0.000096 | 0.00000700 | 0.00000800 |
| 11 | 0.000093 | 0.000107 | 0.00000775 | 0.00000892 |
| 12 | 0.000144 | 0.000128 | 0.00001200 | 0.00001067 |
| 13 | 0.000248 | 0.000160 | 0.00002067 | 0.00001333 |
| 14 | 0.000392 | 0.000201 | 0.00003267 | 0.00001675 |
| 15 | 0.000556 | 0.000247 | 0.00004635 | 0.00002059 |
| 16 | 0.000719 | 0.000297 | 0.00005994 | 0.00002475 |
| 17 | 0.000885 | 0.000349 | 0.00007378 | 0.00002909 |
| 18 | 0.001044 | 0.000403 | 0.00008704 | 0.00003359 |
| 19 | 0.001199 | 0.000459 | 0.00009997 | 0.00003826 |
| 20 | 0.001361 | 0.000520 | 0.00011349 | 0.00004334 |
| 21 | 0.001527 | 0.000584 | 0.00012734 | 0.00004868 |
| 22 | 0.001678 | 0.000641 | 0.00013994 | 0.00005343 |
| 23 | 0.001805 | 0.000690 | 0.00015054 | 0.00005752 |
| 24 | 0.001915 | 0.000733 | 0.00015972 | 0.00006110 |
| 25 | 0.002015 | 0.000774 | 0.00016807 | 0.00006452 |
| 26 | 0.002116 | 0.000820 | 0.00017650 | 0.00006836 |
| 27 | 0.002221 | 0.000876 | 0.00018527 | 0.00007303 |
| 28 | 0.002334 | 0.000946 | 0.00019471 | 0.00007887 |
| 29 | 0.002451 | 0.001026 | 0.00020448 | 0.00008554 |
| 30 | 0.002569 | 0.001111 | 0.00021434 | 0.00009263 |
| 31 | 0.002682 | 0.001194 | 0.00022378 | 0.00009955 |
| 32 | 0.002789 | 0.001275 | 0.00023271 | 0.00010631 |
| 33 | 0.002887 | 0.001354 | 0.00024090 | 0.00011290 |
| 34 | 0.002982 | 0.001433 | 0.00024884 | 0.00011950 |
| 35 | 0.003081 | 0.001518 | 0.00025711 | 0.00012659 |
| 36 | 0.003190 | 0.001611 | 0.00026622 | 0.00013435 |
| 37 | 0.003310 | 0.001709 | 0.00027625 | 0.00014253 |
| 38 | 0.003446 | 0.001814 | 0.00028762 | 0.00015129 |
| 39 | 0.003597 | 0.001925 | 0.00030025 | 0.00016056 |
| 40 | 0.003772 | 0.002048 | 0.00031488 | 0.00017083 |
| 41 | 0.003964 | 0.002183 | 0.00033094 | 0.00018210 |
| 42 | 0.004158 | 0.002321 | 0.00034716 | 0.00019362 |
| 43 | 0.004353 | 0.002461 | 0.00036348 | 0.00020532 |
| 44 | 0.004560 | 0.002611 | 0.00038080 | 0.00021784 |
| 45 | 0.004799 | 0.002784 | 0.00040080 | 0.00023230 |
| 46 | 0.005090 | 0.002984 | 0.00042516 | 0.00024901 |
| 47 | 0.005431 | 0.003203 | 0.00045371 | 0.00026731 |
| 48 | 0.005818 | 0.003436 | 0.00048613 | 0.00028679 |
| 49 | 0.006241 | 0.003680 | 0.00052158 | 0.00030719 |
| 50 | 0.006679 | 0.003935 | 0.00055829 | 0.00032851 |
| 51 | 0.007151 | 0.004217 | 0.00059788 | 0.00035210 |
| 52 | 0.007690 | 0.004544 | 0.00064310 | 0.00037946 |
| 53 | 0.008316 | 0.004928 | 0.00069566 | 0.00041160 |

## Exhibit C - Mortality Assumption

U.S. Life Table, 2021 - National Vital Statistics Reports, November 7, 2023

| Age | Annual qx Male | Annual qx Female | Monthly qx Male | Monthly qx Female |
|---|---|---|---|---|
| 54 | 0.009023 | 0.005361 | 0.00075504 | 0.00044785 |
| 55 | 0.009754 | 0.005809 | 0.00081649 | 0.00048538 |
| 56 | 0.010510 | 0.006274 | 0.00088008 | 0.00052434 |
| 57 | 0.011350 | 0.006795 | 0.00095079 | 0.00056802 |
| 58 | 0.012285 | 0.007383 | 0.00102956 | 0.00061734 |
| 59 | 0.013286 | 0.008020 | 0.00111397 | 0.00067080 |
| 60 | 0.014341 | 0.008703 | 0.00120301 | 0.00072816 |
| 61 | 0.015402 | 0.009396 | 0.00129265 | 0.00078639 |
| 62 | 0.016437 | 0.010066 | 0.00138018 | 0.00084273 |
| 63 | 0.017445 | 0.010706 | 0.00146550 | 0.00089657 |
| 64 | 0.018475 | 0.011354 | 0.00155278 | 0.00095113 |
| 65 | 0.019576 | 0.012041 | 0.00164616 | 0.00100900 |
| 66 | 0.020927 | 0.012880 | 0.00176087 | 0.00107972 |
| 67 | 0.022303 | 0.013821 | 0.00187786 | 0.00115911 |
| 68 | 0.023804 | 0.014915 | 0.00200564 | 0.00125150 |
| 69 | 0.025383 | 0.016188 | 0.00214027 | 0.00135911 |
| 70 | 0.026908 | 0.017475 | 0.00227047 | 0.00146805 |
| 71 | 0.028704 | 0.018964 | 0.00242406 | 0.00159424 |
| 72 | 0.030788 | 0.020616 | 0.00260260 | 0.00173445 |
| 73 | 0.033361 | 0.022603 | 0.00282352 | 0.00190338 |
| 74 | 0.035944 | 0.024647 | 0.00304584 | 0.00207749 |
| 75 | 0.040497 | 0.027933 | 0.00343906 | 0.00235809 |
| 76 | 0.044053 | 0.030922 | 0.00374736 | 0.00261409 |
| 77 | 0.048810 | 0.034536 | 0.00416144 | 0.00292459 |
| 78 | 0.053173 | 0.037857 | 0.00454289 | 0.00321085 |
| 79 | 0.058908 | 0.041967 | 0.00504675 | 0.00356638 |
| 80 | 0.063954 | 0.046336 | 0.00549242 | 0.00394585 |
| 81 | 0.070311 | 0.051084 | 0.00605701 | 0.00436005 |
| 82 | 0.076958 | 0.056608 | 0.00665116 | 0.00484434 |
| 83 | 0.084813 | 0.062881 | 0.00735837 | 0.00539746 |
| 84 | 0.094500 | 0.070582 | 0.00823821 | 0.00608116 |
| 85 | 0.104319 | 0.079149 | 0.00913890 | 0.00684787 |
| 86 | 0.116428 | 0.087870 | 0.01026219 | 0.00763510 |
| 87 | 0.129619 | 0.098712 | 0.01150203 | 0.00862347 |
| 88 | 0.143914 | 0.110635 | 0.01286523 | 0.00972305 |
| 89 | 0.159317 | 0.123686 | 0.01435765 | 0.01094226 |
| 90 | 0.175814 | 0.137893 | 0.01598413 | 0.01228853 |
| 91 | 0.193369 | 0.153272 | 0.01774803 | 0.01376898 |
| 92 | 0.211919 | 0.169816 | 0.01965056 | 0.01538935 |
| 93 | 0.231379 | 0.187493 | 0.02169106 | 0.01715373 |
| 94 | 0.251638 | 0.206246 | 0.02386629 | 0.01906441 |
| 95 | 0.272559 | 0.225991 | 0.02617000 | 0.02112140 |
| 96 | 0.293988 | 0.246613 | 0.02859350 | 0.02332176 |
| 97 | 0.315751 | 0.267972 | 0.03112478 | 0.02565976 |
| 98 | 0.337666 | 0.289905 | 0.03374945 | 0.02812658 |
| 99 | 0.359544 | 0.312227 | 0.03645033 | 0.03070994 |
| 100 | 1.000000 | 1.000000 | 1.00000000 | 1.00000000 |

Exhibit D - Development of Male Monthly Annuity Factors

Male Annuity Factors - the factors in row 5 through 8 (depending on choice of duration claim) for the appropriate current age are multiplied by the monthly cost of the product chosen

| Interest Rate | 5% | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 3-Year Factor | 33.39 | 33.54 | 33.55 | 33.55 | 33.55 | 33.55 | 33.55 | 33.55 | 33.55 | 33.55 | 33.55 | 33.55 | 33.55 | 33.54 | 33.53 | 33.53 | 33.52 | 33.51 | 33.50 | 33.50 | 33.49 | 33.48 |
| 5-Year Factor | 53.05 | 53.31 | 53.32 | 53.33 | 53.33 | 53.33 | 53.33 | 53.34 | 53.34 | 53.34 | 53.33 | 53.33 | 53.31 | 53.30 | 53.28 | 53.26 | 53.24 | 53.22 | 53.20 | 53.18 | 53.16 | 53.14 |
| 7-Year Factor | 70.88 | 71.24 | 71.26 | 71.26 | 71.27 | 71.27 | 71.27 | 71.28 | 71.28 | 71.27 | 71.26 | 71.24 | 71.21 | 71.18 | 71.14 | 71.11 | 71.07 | 71.03 | 71.00 | 70.96 | 70.93 | 70.90 |
| 10-Year Factor | 94.55 | 95.05 | 95.07 | 95.08 | 95.09 | 95.09 | 95.09 | 95.09 | 95.07 | 95.05 | 95.02 | 94.98 | 94.92 | 94.86 | 94.79 | 94.72 | 94.66 | 94.59 | 94.53 | 94.46 | 94.41 | 94.35 |

Survival Probability to Beginning of Month

| Month | Age 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 |
| 2 | 0.999513 | 0.999965 | 0.999977 | 0.999981 | 0.999985 | 0.999987 | 0.999988 | 0.999989 | 0.999990 | 0.999992 | 0.999993 | 0.999992 | 0.999985 | 0.999979 | 0.999967 | 0.999954 | 0.999940 | 0.999926 | 0.999913 | 0.999900 | 0.999887 | 0.999873 |
| 3 | 0.999025 | 0.999931 | 0.999954 | 0.999963 | 0.999971 | 0.999973 | 0.999975 | 0.999977 | 0.999980 | 0.999984 | 0.999986 | 0.999985 | 0.999976 | 0.999959 | 0.999935 | 0.999907 | 0.999880 | 0.999852 | 0.999826 | 0.999800 | 0.999773 | 0.999745 |
| 4 | 0.998539 | 0.999896 | 0.999931 | 0.999944 | 0.999956 | 0.999960 | 0.999963 | 0.999966 | 0.999970 | 0.999975 | 0.999979 | 0.999977 | 0.999964 | 0.999938 | 0.999902 | 0.999861 | 0.999820 | 0.999779 | 0.999739 | 0.999700 | 0.999660 | 0.999618 |
| 5 | 0.998052 | 0.999861 | 0.999909 | 0.999925 | 0.999942 | 0.999946 | 0.999950 | 0.999954 | 0.999960 | 0.999967 | 0.999972 | 0.999969 | 0.999952 | 0.999917 | 0.999869 | 0.999815 | 0.999760 | 0.999705 | 0.999652 | 0.999600 | 0.999546 | 0.999491 |
| 6 | 0.997565 | 0.999827 | 0.999886 | 0.999907 | 0.999927 | 0.999933 | 0.999938 | 0.999943 | 0.999950 | 0.999959 | 0.999965 | 0.999961 | 0.999940 | 0.999897 | 0.999837 | 0.999768 | 0.999700 | 0.999631 | 0.999565 | 0.999500 | 0.999433 | 0.999363 |
| 7 | 0.997079 | 0.999792 | 0.999863 | 0.999888 | 0.999913 | 0.999919 | 0.999925 | 0.999931 | 0.999940 | 0.999950 | 0.999958 | 0.999954 | 0.999928 | 0.999876 | 0.999804 | 0.999722 | 0.999640 | 0.999557 | 0.999478 | 0.999400 | 0.999319 | 0.999236 |
| 8 | 0.996593 | 0.999757 | 0.999840 | 0.999869 | 0.999898 | 0.999906 | 0.999913 | 0.999920 | 0.999931 | 0.999943 | 0.999951 | 0.999946 | 0.999916 | 0.999855 | 0.999771 | 0.999676 | 0.999580 | 0.999484 | 0.999391 | 0.999300 | 0.999206 | 0.999109 |
| 9 | 0.996108 | 0.999723 | 0.999817 | 0.999851 | 0.999883 | 0.999893 | 0.999901 | 0.999909 | 0.999921 | 0.999935 | 0.999944 | 0.999938 | 0.999904 | 0.999835 | 0.999739 | 0.999629 | 0.999521 | 0.999410 | 0.999304 | 0.999201 | 0.999092 | 0.998982 |
| 10 | 0.995622 | 0.999688 | 0.999794 | 0.999832 | 0.999869 | 0.999879 | 0.999888 | 0.999897 | 0.999911 | 0.999926 | 0.999937 | 0.999930 | 0.999892 | 0.999814 | 0.999706 | 0.999583 | 0.999461 | 0.999336 | 0.999217 | 0.999101 | 0.998979 | 0.998855 |
| 11 | 0.995137 | 0.999653 | 0.999772 | 0.999813 | 0.999854 | 0.999866 | 0.999876 | 0.999886 | 0.999901 | 0.999918 | 0.999930 | 0.999923 | 0.999880 | 0.999793 | 0.999673 | 0.999537 | 0.999401 | 0.999262 | 0.999130 | 0.999001 | 0.998866 | 0.998727 |
| 12 | 0.994652 | 0.999619 | 0.999749 | 0.999795 | 0.999840 | 0.999852 | 0.999863 | 0.999874 | 0.999891 | 0.999910 | 0.999923 | 0.999915 | 0.999868 | 0.999773 | 0.999641 | 0.999490 | 0.999341 | 0.999189 | 0.999043 | 0.998901 | 0.998752 | 0.998600 |
| 13 | 0.994167 | 0.999584 | 0.999726 | 0.999776 | 0.999825 | 0.999839 | 0.999851 | 0.999863 | 0.999881 | 0.999902 | 0.999916 | 0.999907 | 0.999856 | 0.999752 | 0.999608 | 0.999444 | 0.999281 | 0.999115 | 0.998956 | 0.998801 | 0.998639 | 0.998473 |
| 14 | 0.994133 | 0.999561 | 0.999707 | 0.999761 | 0.999812 | 0.999827 | 0.999840 | 0.999853 | 0.999873 | 0.999895 | 0.999908 | 0.999895 | 0.999835 | 0.999719 | 0.999562 | 0.999384 | 0.999207 | 0.999028 | 0.998856 | 0.998688 | 0.998512 | 0.998333 |
| 15 | 0.994098 | 0.999538 | 0.999689 | 0.999747 | 0.999798 | 0.999814 | 0.999828 | 0.999843 | 0.999865 | 0.999888 | 0.999901 | 0.999883 | 0.999815 | 0.999687 | 0.999515 | 0.999324 | 0.999134 | 0.998941 | 0.998756 | 0.998574 | 0.998385 | 0.998194 |
| 16 | 0.994064 | 0.999516 | 0.999670 | 0.999732 | 0.999785 | 0.999802 | 0.999817 | 0.999833 | 0.999856 | 0.999881 | 0.999893 | 0.999871 | 0.999794 | 0.999654 | 0.999469 | 0.999264 | 0.999060 | 0.998854 | 0.998656 | 0.998461 | 0.998258 | 0.998054 |
| 17 | 0.994029 | 0.999493 | 0.999651 | 0.999718 | 0.999771 | 0.999789 | 0.999805 | 0.999823 | 0.999848 | 0.999874 | 0.999885 | 0.999859 | 0.999773 | 0.999621 | 0.999423 | 0.999204 | 0.998986 | 0.998767 | 0.998557 | 0.998348 | 0.998130 | 0.997914 |
| 18 | 0.993995 | 0.999470 | 0.999633 | 0.999703 | 0.999758 | 0.999777 | 0.999794 | 0.999813 | 0.999840 | 0.999867 | 0.999877 | 0.999847 | 0.999753 | 0.999589 | 0.999376 | 0.999144 | 0.998912 | 0.998680 | 0.998457 | 0.998234 | 0.998003 | 0.997775 |
| 19 | 0.993960 | 0.999447 | 0.999614 | 0.999689 | 0.999745 | 0.999764 | 0.999782 | 0.999803 | 0.999832 | 0.999853 | 0.999870 | 0.999835 | 0.999732 | 0.999556 | 0.999330 | 0.999085 | 0.998839 | 0.998593 | 0.998357 | 0.998121 | 0.997876 | 0.997635 |
| 20 | 0.993926 | 0.999424 | 0.999595 | 0.999674 | 0.999731 | 0.999752 | 0.999771 | 0.999794 | 0.999824 | 0.999853 | 0.999862 | 0.999823 | 0.999711 | 0.999523 | 0.999284 | 0.999025 | 0.998765 | 0.998506 | 0.998257 | 0.998008 | 0.997749 | 0.997495 |
| 21 | 0.993891 | 0.999401 | 0.999577 | 0.999659 | 0.999718 | 0.999740 | 0.999760 | 0.999784 | 0.999816 | 0.999846 | 0.999854 | 0.999811 | 0.999691 | 0.999491 | 0.999237 | 0.998965 | 0.998691 | 0.998420 | 0.998157 | 0.997895 | 0.997622 | 0.997356 |
| 22 | 0.993857 | 0.999379 | 0.999558 | 0.999645 | 0.999704 | 0.999727 | 0.999748 | 0.999774 | 0.999807 | 0.999838 | 0.999846 | 0.999799 | 0.999670 | 0.999458 | 0.999191 | 0.998905 | 0.998618 | 0.998333 | 0.998058 | 0.997781 | 0.997495 | 0.997216 |
| 23 | 0.993822 | 0.999356 | 0.999539 | 0.999630 | 0.999691 | 0.999715 | 0.999737 | 0.999764 | 0.999799 | 0.999832 | 0.999839 | 0.999787 | 0.999649 | 0.999425 | 0.999145 | 0.998845 | 0.998544 | 0.998246 | 0.997958 | 0.997668 | 0.997368 | 0.997077 |
| 24 | 0.993788 | 0.999333 | 0.999521 | 0.999616 | 0.999677 | 0.999702 | 0.999725 | 0.999754 | 0.999791 | 0.999825 | 0.999831 | 0.999775 | 0.999629 | 0.999393 | 0.999098 | 0.998785 | 0.998470 | 0.998159 | 0.997858 | 0.997555 | 0.997241 | 0.996937 |
| 25 | 0.993753 | 0.999310 | 0.999502 | 0.999601 | 0.999664 | 0.999690 | 0.999714 | 0.999744 | 0.999783 | 0.999818 | 0.999823 | 0.999763 | 0.999608 | 0.999360 | 0.999052 | 0.998725 | 0.998397 | 0.998072 | 0.997758 | 0.997442 | 0.997114 | 0.996798 |
| 26 | 0.993731 | 0.999291 | 0.999487 | 0.999588 | 0.999652 | 0.999679 | 0.999704 | 0.999736 | 0.999776 | 0.999810 | 0.999811 | 0.999742 | 0.999575 | 0.999314 | 0.998992 | 0.998652 | 0.998310 | 0.997972 | 0.997645 | 0.997315 | 0.996975 | 0.996648 |
| 27 | 0.993708 | 0.999273 | 0.999473 | 0.999574 | 0.999639 | 0.999667 | 0.999694 | 0.999728 | 0.999769 | 0.999802 | 0.999799 | 0.999722 | 0.999543 | 0.999267 | 0.998932 | 0.998578 | 0.998223 | 0.997872 | 0.997532 | 0.997188 | 0.996835 | 0.996497 |
| 28 | 0.993685 | 0.999254 | 0.999458 | 0.999561 | 0.999627 | 0.999656 | 0.999684 | 0.999719 | 0.999762 | 0.999795 | 0.999787 | 0.999701 | 0.999510 | 0.999221 | 0.998873 | 0.998504 | 0.998136 | 0.997773 | 0.997419 | 0.997061 | 0.996695 | 0.996347 |
| 29 | 0.993663 | 0.999235 | 0.999444 | 0.999547 | 0.999614 | 0.999644 | 0.999674 | 0.999711 | 0.999755 | 0.999787 | 0.999775 | 0.999680 | 0.999477 | 0.999174 | 0.998813 | 0.998431 | 0.998049 | 0.997673 | 0.997305 | 0.996934 | 0.996556 | 0.996197 |
| 30 | 0.993640 | 0.999217 | 0.999429 | 0.999534 | 0.999602 | 0.999633 | 0.999664 | 0.999703 | 0.999748 | 0.999779 | 0.999763 | 0.999660 | 0.999445 | 0.999129 | 0.998753 | 0.998357 | 0.997962 | 0.997573 | 0.997192 | 0.996807 | 0.996417 | 0.996048 |
| 31 | 0.993617 | 0.999198 | 0.999415 | 0.999521 | 0.999590 | 0.999621 | 0.999654 | 0.999695 | 0.999741 | 0.999771 | 0.999751 | 0.999639 | 0.999412 | 0.999082 | 0.998693 | 0.998283 | 0.997875 | 0.997473 | 0.997079 | 0.996680 | 0.996277 | 0.995898 |
| 32 | 0.993595 | 0.999180 | 0.999400 | 0.999507 | 0.999577 | 0.999610 | 0.999645 | 0.999687 | 0.999734 | 0.999764 | 0.999739 | 0.999618 | 0.999379 | 0.999036 | 0.998633 | 0.998210 | 0.997788 | 0.997374 | 0.996966 | 0.996553 | 0.996138 | 0.995748 |
| 33 | 0.993572 | 0.999161 | 0.999385 | 0.999494 | 0.999565 | 0.999599 | 0.999635 | 0.999679 | 0.999727 | 0.999756 | 0.999727 | 0.999598 | 0.999347 | 0.998990 | 0.998573 | 0.998136 | 0.997702 | 0.997274 | 0.996853 | 0.996426 | 0.995998 | 0.995598 |
| 34 | 0.993549 | 0.999142 | 0.999371 | 0.999480 | 0.999552 | 0.999587 | 0.999625 | 0.999670 | 0.999720 | 0.999748 | 0.999715 | 0.999577 | 0.999314 | 0.998943 | 0.998513 | 0.998062 | 0.997615 | 0.997174 | 0.996740 | 0.996299 | 0.995859 | 0.995448 |
| 35 | 0.993526 | 0.999124 | 0.999356 | 0.999467 | 0.999540 | 0.999576 | 0.999615 | 0.999662 | 0.999713 | 0.999740 | 0.999703 | 0.999556 | 0.999282 | 0.998897 | 0.998454 | 0.997989 | 0.997528 | 0.997075 | 0.996627 | 0.996172 | 0.995720 | 0.995298 |
| 36 | 0.993504 | 0.999105 | 0.999342 | 0.999454 | 0.999527 | 0.999564 | 0.999605 | 0.999654 | 0.999706 | 0.999733 | 0.999691 | 0.999536 | 0.999249 | 0.998851 | 0.998394 | 0.997915 | 0.997441 | 0.996975 | 0.996513 | 0.996045 | 0.995581 | 0.995148 |
| 37 | 0.993481 | 0.999086 | 0.999327 | 0.999440 | 0.999515 | 0.999553 | 0.999595 | 0.999646 | 0.999699 | 0.999725 | 0.999679 | 0.999515 | 0.999216 | 0.998804 | 0.998334 | 0.997841 | 0.997354 | 0.996875 | 0.996400 | 0.995919 | 0.995441 | 0.994998 |
| 38 | 0.993463 | 0.999072 | 0.999314 | 0.999428 | 0.999504 | 0.999543 | 0.999587 | 0.999639 | 0.999691 | 0.999713 | 0.999658 | 0.999482 | 0.999170 | 0.998745 | 0.998260 | 0.997755 | 0.997255 | 0.996762 | 0.996273 | 0.995779 | 0.995291 | 0.994839 |
| 39 | 0.993444 | 0.999057 | 0.999300 | 0.999415 | 0.999492 | 0.999533 | 0.999579 | 0.999632 | 0.999683 | 0.999701 | 0.999638 | 0.999450 | 0.999124 | 0.998685 | 0.998187 | 0.997668 | 0.997155 | 0.996649 | 0.996147 | 0.995640 | 0.995141 | 0.994681 |
| 40 | 0.993425 | 0.999043 | 0.999287 | 0.999403 | 0.999481 | 0.999523 | 0.999570 | 0.999625 | 0.999676 | 0.999689 | 0.999617 | 0.999417 | 0.999077 | 0.998625 | 0.998113 | 0.997581 | 0.997055 | 0.996536 | 0.996020 | 0.995500 | 0.994991 | 0.994522 |
| 41 | 0.993407 | 0.999028 | 0.999273 | 0.999390 | 0.999469 | 0.999513 | 0.999562 | 0.999618 | 0.999668 | 0.999677 | 0.999596 | 0.999384 | 0.999031 | 0.998565 | 0.998040 | 0.997494 | 0.996956 | 0.996423 | 0.995893 | 0.995361 | 0.994842 | 0.994363 |
| 42 | 0.993388 | 0.999013 | 0.999260 | 0.999378 | 0.999458 | 0.999503 | 0.999554 | 0.999611 | 0.999660 | 0.999665 | 0.999576 | 0.999352 | 0.998985 | 0.998505 | 0.997966 | 0.997407 | 0.996856 | 0.996310 | 0.995766 | 0.995222 | 0.994692 | 0.994204 |
| 43 | 0.993370 | 0.998999 | 0.999247 | 0.999366 | 0.999447 | 0.999493 | 0.999546 | 0.999604 | 0.999652 | 0.999653 | 0.999555 | 0.999319 | 0.998938 | 0.998445 | 0.997892 | 0.997320 | 0.996756 | 0.996197 | 0.995639 | 0.995083 | 0.994542 | 0.994045 |
| 44 | 0.993351 | 0.998984 | 0.999233 | 0.999353 | 0.999435 | 0.999484 | 0.999538 | 0.999597 | 0.999645 | 0.999641 | 0.999534 | 0.999287 | 0.998892 | 0.998385 | 0.997818 | 0.997234 | 0.996657 | 0.996084 | 0.995512 | 0.994943 | 0.994392 | 0.993886 |
| 45 | 0.993333 | 0.998970 | 0.999220 | 0.999341 | 0.999424 | 0.999474 | 0.999530 | 0.999590 | 0.999637 | 0.999629 | 0.999514 | 0.999254 | 0.998846 | 0.998326 | 0.997745 | 0.997147 | 0.996557 | 0.995971 | 0.995386 | 0.994804 | 0.994243 | 0.993728 |
| 46 | 0.993314 | 0.998955 | 0.999206 | 0.999328 | 0.999412 | 0.999464 | 0.999521 | 0.999583 | 0.999629 | 0.999617 | 0.999493 | 0.999221 | 0.998799 | 0.998266 | 0.997671 | 0.997060 | 0.996458 | 0.995858 | 0.995259 | 0.994665 | 0.994093 | 0.993569 |
| 47 | 0.993296 | 0.998941 | 0.999193 | 0.999316 | 0.999401 | 0.999454 | 0.999513 | 0.999576 | 0.999621 | 0.999605 | 0.999472 | 0.999189 | 0.998753 | 0.998206 | 0.997598 | 0.996973 | 0.996358 | 0.995744 | 0.995132 | 0.994526 | 0.993943 | 0.993410 |
| 48 | 0.993277 | 0.998926 | 0.999180 | 0.999304 | 0.999390 | 0.999444 | 0.999505 | 0.999569 | 0.999614 | 0.999593 | 0.999452 | 0.999156 | 0.998707 | 0.998146 | 0.997524 | 0.996886 | 0.996258 | 0.995631 | 0.995006 | 0.994387 | 0.993794 | 0.993252 |
| 49 | 0.993259 | 0.998911 | 0.999166 | 0.999291 | 0.999378 | 0.999434 | 0.999497 | 0.999562 | 0.999606 | 0.999581 | 0.999431 | 0.999123 | 0.998661 | 0.998086 | 0.997450 | 0.996800 | 0.996158 | 0.995518 | 0.994879 | 0.994247 | 0.993644 | 0.993093 |
| 50 | 0.993244 | 0.998898 | 0.999154 | 0.999280 | 0.999368 | 0.999426 | 0.999490 | 0.999554 | 0.999594 | 0.999560 | 0.999398 | 0.999077 | 0.998601 | 0.998013 | 0.997363 | 0.996700 | 0.996045 | 0.995392 | 0.994740 | 0.994098 | 0.993485 | 0.992926 |
| 51 | 0.993230 | 0.998885 | 0.999141 | 0.999268 | 0.999358 | 0.999418 | 0.999483 | 0.999546 | 0.999582 | 0.999540 | 0.999366 | 0.999031 | 0.998541 | 0.997939 | 0.997277 | 0.996600 | 0.995932 | 0.995265 | 0.994600 | 0.993948 | 0.993327 | 0.992759 |
| 52 | 0.993215 | 0.998871 | 0.999129 | 0.999257 | 0.999348 | 0.999410 | 0.999476 | 0.999539 | 0.999570 | 0.999519 | 0.999333 | 0.998984 | 0.998481 | 0.997865 | 0.997190 | 0.996501 | 0.995819 | 0.995138 | 0.994461 | 0.993798 | 0.993168 | 0.992592 |
| 53 | 0.993201 | 0.998858 | 0.999117 | 0.999246 | 0.999338 | 0.999401 | 0.999469 | 0.999531 | 0.999558 | 0.999499 | 0.999301 | 0.998938 | 0.998421 | 0.997792 | 0.997103 | 0.996401 | 0.995706 | 0.995012 | 0.994322 | 0.993649 | 0.993009 | 0.992426 |
| 54 | 0.993186 | 0.998844 | 0.999104 | 0.999234 | 0.999329 | 0.999393 | 0.999462 | 0.999523 | 0.999546 | 0.999478 | 0.999268 | 0.998892 | 0.998361 | 0.997718 | 0.997016 | 0.996302 | 0.995593 | 0.994885 | 0.994183 | 0.993499 | 0.992851 | 0.992259 |
| 55 | 0.993172 | 0.998831 | 0.999092 | 0.999223 | 0.999319 | 0.999385 | 0.999455 | 0.999515 | 0.999534 | 0.999457 | 0.999235 | 0.998845 | 0.998301 | 0.997644 | 0.996930 | 0.996202 | 0.995480 | 0.994758 | 0.994044 | 0.993350 | 0.992692 | 0.992092 |
| 56 | 0.993157 | 0.998818 | 0.999079 | 0.999211 | 0.999309 | 0.999377 | 0.999448 | 0.999508 | 0.999522 | 0.999436 | 0.999203 | 0.998799 | 0.998242 | 0.997571 | 0.996843 | 0.996102 | 0.995367 | 0.994631 | 0.993905 | 0.993200 | 0.992534 | 0.991925 |
| 57 | 0.993143 | 0.998804 | 0.999067 | 0.999200 | 0.999299 | 0.999369 | 0.999441 | 0.999500 | 0.999510 | 0.999416 | 0.999170 | 0.998753 | 0.998182 | 0.997497 | 0.996756 | 0.996003 | 0.995254 | 0.994505 | 0.993766 | 0.993051 | 0.992375 | 0.991758 |
| 58 | 0.993128 | 0.998791 | 0.999055 | 0.999188 | 0.999289 | 0.999361 | 0.999434 | 0.999492 | 0.999498 | 0.999395 | 0.999137 | 0.998707 | 0.998122 | 0.997424 | 0.996669 | 0.995903 | 0.995141 | 0.994378 | 0.993626 | 0.992901 | 0.992217 | 0.991592 |
| 59 | 0.993114 | 0.998777 | 0.999042 | 0.999177 | 0.999279 | 0.999352 | 0.999427 | 0.999485 | 0.999486 | 0.999374 | 0.999105 | 0.998660 | 0.998062 | 0.997350 | 0.996582 | 0.995804 | 0.995029 | 0.994252 | 0.993487 | 0.992752 | 0.992058 | 0.991425 |
| 60 | 0.993099 | 0.998764 | 0.999030 | 0.999166 | 0.999269 | 0.999344 | 0.999420 | 0.999477 | 0.999474 | 0.999354 | 0.999072 | 0.998614 | 0.998002 | 0.997277 | 0.996496 | 0.995704 | 0.994916 | 0.994125 | 0.993348 | 0.992602 | 0.991900 | 0.991259 |
| 61 | 0.993085 | 0.998751 | 0.999017 | 0.999154 | 0.999259 | 0.999336 | 0.999413 | 0.999469 | 0.999462 | 0.999333 | 0.999039 | 0.998568 | 0.997943 | 0.997203 | 0.996409 | 0.995605 | 0.994803 | 0.993998 | 0.993209 | 0.992453 | 0.991741 | 0.991092 |
| 62 | 0.993071 | 0.998738 | 0.999006 | 0.999144 | 0.999251 | 0.999329 | 0.999405 | 0.999457 | 0.999441 | 0.999300 | 0.998993 | 0.998508 | 0.997869 | 0.997116 | 0.996309 | 0.995492 | 0.994676 | 0.993859 | 0.993060 | 0.992294 | 0.991575 | 0.990917 |
| 63 | 0.993058 | 0.998726 | 0.998994 | 0.999134 | 0.999243 | 0.999322 | 0.999398 | 0.999445 | 0.999421 | 0.999268 | 0.998947 | 0.998448 | 0.997795 | 0.997029 | 0.996210 | 0.995379 | 0.994550 | 0.993720 | 0.992910 | 0.992136 | 0.991408 | 0.990742 |
| 64 | 0.993045 | 0.998713 | 0.998983 | 0.999124 | 0.999235 | 0.999315 | 0.999390 | 0.999433 | 0.999400 | 0.999235 | 0.998900 | 0.998388 | 0.997722 | 0.996943 | 0.996110 | 0.995266 | 0.994423 | 0.993581 | 0.992761 | 0.991977 | 0.991241 | 0.990567 |
| 65 | 0.993031 | 0.998701 | 0.998972 | 0.999115 | 0.999226 | 0.999308 | 0.999382 | 0.999421 | 0.999379 | 0.999203 | 0.998854 | 0.998328 | 0.997648 | 0.996856 | 0.996011 | 0.995153 | 0.994296 | 0.993442 | 0.992611 | 0.991819 | 0.991075 | 0.990392 |
| 66 | 0.993018 | 0.998689 | 0.998960 | 0.999105 | 0.999218 | 0.999301 | 0.999374 | 0.999409 | 0.999359 | 0.999170 | 0.998808 | 0.998268 | 0.997574 | 0.996769 | 0.995911 | 0.995040 | 0.994169 | 0.993303 | 0.992462 | 0.991660 | 0.990908 | 0.990218 |
| 67 | 0.993005 | 0.998676 | 0.998949 | 0.999095 | 0.999210 | 0.999294 | 0.999367 | 0.999397 | 0.999338 | 0.999137 | 0.998762 | 0.998209 | 0.997501 | 0.996682 | 0.995811 | 0.994927 | 0.994043 | 0.993164 | 0.992313 | 0.991502 | 0.990742 | 0.990043 |

Exhibit D - Development of Male Monthly Annuity Factors

Male Annuity Factors - the factors in row 5 through 8 (depending on choice of duration claim) for the appropriate current age are multiplied by the monthly cost of the product chosen

| Interest Rate | 5% | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 3-Year Factor | 33.39 | 33.54 | 33.55 | 33.55 | 33.55 | 33.55 | 33.55 | 33.55 | 33.55 | 33.55 | 33.55 | 33.55 | 33.55 | 33.54 | 33.53 | 33.53 | 33.52 | 33.51 | 33.50 | 33.50 | 33.49 | 33.48 |
| 5-Year Factor | 53.05 | 53.31 | 53.32 | 53.33 | 53.33 | 53.33 | 53.33 | 53.34 | 53.34 | 53.34 | 53.33 | 53.33 | 53.31 | 53.30 | 53.28 | 53.26 | 53.24 | 53.22 | 53.20 | 53.18 | 53.16 | 53.14 |
| 7-Year Factor | 70.88 | 71.24 | 71.26 | 71.26 | 71.27 | 71.27 | 71.27 | 71.28 | 71.28 | 71.27 | 71.26 | 71.24 | 71.21 | 71.18 | 71.14 | 71.11 | 71.07 | 71.03 | 71.00 | 70.96 | 70.93 | 70.90 |
| 10-Year Factor | 94.55 | 95.05 | 95.07 | 95.08 | 95.09 | 95.09 | 95.09 | 95.09 | 95.07 | 95.05 | 95.02 | 94.98 | 94.92 | 94.86 | 94.79 | 94.72 | 94.66 | 94.59 | 94.53 | 94.46 | 94.41 | 94.35 |

Survival Probability to Beginning of Month

| Month | Age 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 0.992991 | 0.998664 | 0.998937 | 0.999085 | 0.999202 | 0.999287 | 0.999359 | 0.999385 | 0.999317 | 0.999105 | 0.998715 | 0.998149 | 0.997427 | 0.996596 | 0.995712 | 0.994814 | 0.993916 | 0.993025 | 0.992163 | 0.991344 | 0.990575 | 0.989868 |
| 69 | 0.992978 | 0.998651 | 0.998926 | 0.999075 | 0.999194 | 0.999280 | 0.999351 | 0.999373 | 0.999297 | 0.999072 | 0.998669 | 0.998089 | 0.997354 | 0.996509 | 0.995612 | 0.994701 | 0.993790 | 0.992886 | 0.992014 | 0.991185 | 0.990409 | 0.989693 |
| 70 | 0.992965 | 0.998639 | 0.998915 | 0.999065 | 0.999186 | 0.999273 | 0.999343 | 0.999361 | 0.999276 | 0.999039 | 0.998623 | 0.998029 | 0.997280 | 0.996422 | 0.995513 | 0.994588 | 0.993663 | 0.992747 | 0.991865 | 0.991027 | 0.990242 | 0.989519 |
| 71 | 0.992952 | 0.998627 | 0.998903 | 0.999055 | 0.999178 | 0.999266 | 0.999336 | 0.999349 | 0.999255 | 0.999007 | 0.998576 | 0.997969 | 0.997206 | 0.996335 | 0.995413 | 0.994475 | 0.993537 | 0.992608 | 0.991715 | 0.990869 | 0.990076 | 0.989344 |
| 72 | 0.992938 | 0.998614 | 0.998892 | 0.999045 | 0.999169 | 0.999259 | 0.999328 | 0.999337 | 0.999235 | 0.998974 | 0.998530 | 0.997910 | 0.997133 | 0.996249 | 0.995314 | 0.994362 | 0.993410 | 0.992469 | 0.991566 | 0.990711 | 0.989909 | 0.989169 |
| 73 | 0.992925 | 0.998602 | 0.998880 | 0.999035 | 0.999161 | 0.999252 | 0.999320 | 0.999325 | 0.999214 | 0.998941 | 0.998484 | 0.997850 | 0.997059 | 0.996162 | 0.995214 | 0.994250 | 0.993284 | 0.992330 | 0.991417 | 0.990552 | 0.989743 | 0.988995 |
| 74 | 0.992913 | 0.998590 | 0.998871 | 0.999027 | 0.999154 | 0.999244 | 0.999308 | 0.999304 | 0.999182 | 0.998895 | 0.998424 | 0.997776 | 0.996973 | 0.996062 | 0.995101 | 0.994123 | 0.993145 | 0.992181 | 0.991258 | 0.990386 | 0.989568 | 0.988812 |
| 75 | 0.992900 | 0.998579 | 0.998861 | 0.999019 | 0.999147 | 0.999237 | 0.999296 | 0.999284 | 0.999149 | 0.998849 | 0.998364 | 0.997702 | 0.996886 | 0.995963 | 0.994988 | 0.993996 | 0.993006 | 0.992032 | 0.991100 | 0.990219 | 0.989394 | 0.988628 |
| 76 | 0.992888 | 0.998568 | 0.998851 | 0.999011 | 0.999140 | 0.999229 | 0.999284 | 0.999263 | 0.999116 | 0.998803 | 0.998304 | 0.997629 | 0.996799 | 0.995863 | 0.994876 | 0.993870 | 0.992867 | 0.991882 | 0.990942 | 0.990053 | 0.989219 | 0.988445 |
| 77 | 0.992876 | 0.998556 | 0.998841 | 0.999003 | 0.999133 | 0.999221 | 0.999272 | 0.999242 | 0.999084 | 0.998756 | 0.998244 | 0.997555 | 0.996712 | 0.995764 | 0.994763 | 0.993743 | 0.992728 | 0.991733 | 0.990783 | 0.989887 | 0.989044 | 0.988262 |
| 78 | 0.992863 | 0.998545 | 0.998831 | 0.998994 | 0.999126 | 0.999213 | 0.999260 | 0.999222 | 0.999051 | 0.998710 | 0.998185 | 0.997482 | 0.996625 | 0.995664 | 0.994650 | 0.993617 | 0.992589 | 0.991584 | 0.990625 | 0.989720 | 0.988870 | 0.988079 |
| 79 | 0.992851 | 0.998533 | 0.998821 | 0.998986 | 0.999119 | 0.999206 | 0.999248 | 0.999201 | 0.999018 | 0.998664 | 0.998125 | 0.997408 | 0.996539 | 0.995564 | 0.994537 | 0.993490 | 0.992450 | 0.991434 | 0.990467 | 0.989554 | 0.988695 | 0.987896 |
| 80 | 0.992839 | 0.998522 | 0.998811 | 0.998978 | 0.999112 | 0.999198 | 0.999236 | 0.999181 | 0.998986 | 0.998617 | 0.998065 | 0.997334 | 0.996452 | 0.995465 | 0.994424 | 0.993364 | 0.992311 | 0.991285 | 0.990309 | 0.989387 | 0.988521 | 0.987713 |
| 81 | 0.992826 | 0.998511 | 0.998801 | 0.998970 | 0.999105 | 0.999190 | 0.999224 | 0.999160 | 0.998953 | 0.998571 | 0.998005 | 0.997261 | 0.996365 | 0.995365 | 0.994311 | 0.993237 | 0.992172 | 0.991136 | 0.990151 | 0.989221 | 0.988346 | 0.987530 |
| 82 | 0.992814 | 0.998499 | 0.998791 | 0.998962 | 0.999098 | 0.999182 | 0.999212 | 0.999139 | 0.998920 | 0.998525 | 0.997945 | 0.997187 | 0.996279 | 0.995266 | 0.994198 | 0.993111 | 0.992033 | 0.990987 | 0.989992 | 0.989055 | 0.988172 | 0.987347 |
| 83 | 0.992802 | 0.998488 | 0.998781 | 0.998954 | 0.999091 | 0.999175 | 0.999200 | 0.999119 | 0.998888 | 0.998479 | 0.997886 | 0.997114 | 0.996192 | 0.995166 | 0.994085 | 0.992984 | 0.991894 | 0.990838 | 0.989834 | 0.988889 | 0.987998 | 0.987164 |
| 84 | 0.992789 | 0.998476 | 0.998771 | 0.998946 | 0.999084 | 0.999167 | 0.999188 | 0.999098 | 0.998855 | 0.998432 | 0.997826 | 0.997040 | 0.996105 | 0.995067 | 0.993973 | 0.992858 | 0.991756 | 0.990688 | 0.989676 | 0.988723 | 0.987823 | 0.986981 |
| 85 | 0.992777 | 0.998465 | 0.998762 | 0.998937 | 0.999077 | 0.999159 | 0.999176 | 0.999077 | 0.998823 | 0.998386 | 0.997766 | 0.996967 | 0.996018 | 0.994967 | 0.993860 | 0.992731 | 0.991617 | 0.990539 | 0.989518 | 0.988556 | 0.987649 | 0.986798 |
| 86 | 0.992766 | 0.998455 | 0.998753 | 0.998930 | 0.999070 | 0.999151 | 0.999156 | 0.999045 | 0.998776 | 0.998326 | 0.997692 | 0.996880 | 0.995919 | 0.994855 | 0.993733 | 0.992592 | 0.991468 | 0.990381 | 0.989352 | 0.988382 | 0.987466 | 0.986606 |
| 87 | 0.992754 | 0.998445 | 0.998745 | 0.998923 | 0.999062 | 0.999135 | 0.999135 | 0.999012 | 0.998730 | 0.998266 | 0.997619 | 0.996793 | 0.995819 | 0.994742 | 0.993607 | 0.992453 | 0.991318 | 0.990223 | 0.989186 | 0.988207 | 0.987283 | 0.986414 |
| 88 | 0.992743 | 0.998435 | 0.998737 | 0.998916 | 0.999054 | 0.999123 | 0.999114 | 0.998979 | 0.998684 | 0.998206 | 0.997545 | 0.996706 | 0.995720 | 0.994629 | 0.993480 | 0.992315 | 0.991169 | 0.990065 | 0.989019 | 0.988033 | 0.987100 | 0.986222 |
| 89 | 0.992732 | 0.998425 | 0.998729 | 0.998909 | 0.999046 | 0.999111 | 0.999094 | 0.998947 | 0.998637 | 0.998147 | 0.997471 | 0.996620 | 0.995620 | 0.994516 | 0.993354 | 0.992176 | 0.991020 | 0.989907 | 0.988853 | 0.987859 | 0.986917 | 0.986030 |
| 90 | 0.992720 | 0.998415 | 0.998721 | 0.998902 | 0.999039 | 0.999099 | 0.999073 | 0.998914 | 0.998591 | 0.998087 | 0.997398 | 0.996533 | 0.995521 | 0.994403 | 0.993227 | 0.992037 | 0.990871 | 0.989748 | 0.988687 | 0.987684 | 0.986734 | 0.985838 |
| 91 | 0.992709 | 0.998405 | 0.998713 | 0.998895 | 0.999031 | 0.999087 | 0.999052 | 0.998881 | 0.998545 | 0.998027 | 0.997324 | 0.996446 | 0.995421 | 0.994290 | 0.993101 | 0.991898 | 0.990722 | 0.989590 | 0.988521 | 0.987510 | 0.986551 | 0.985646 |
| 92 | 0.992698 | 0.998396 | 0.998704 | 0.998888 | 0.999023 | 0.999075 | 0.999032 | 0.998849 | 0.998498 | 0.997967 | 0.997251 | 0.996359 | 0.995322 | 0.994177 | 0.992974 | 0.991759 | 0.990572 | 0.989432 | 0.988355 | 0.987336 | 0.986369 | 0.985454 |
| 93 | 0.992686 | 0.998386 | 0.998696 | 0.998881 | 0.999015 | 0.999063 | 0.999011 | 0.998816 | 0.998452 | 0.997907 | 0.997177 | 0.996273 | 0.995222 | 0.994064 | 0.992848 | 0.991620 | 0.990423 | 0.989274 | 0.988188 | 0.987161 | 0.986186 | 0.985262 |
| 94 | 0.992675 | 0.998376 | 0.998688 | 0.998874 | 0.999008 | 0.999051 | 0.998990 | 0.998784 | 0.998406 | 0.997848 | 0.997104 | 0.996186 | 0.995123 | 0.993952 | 0.992721 | 0.991482 | 0.990274 | 0.989116 | 0.988022 | 0.986987 | 0.986003 | 0.985070 |
| 95 | 0.992664 | 0.998366 | 0.998680 | 0.998867 | 0.999000 | 0.999039 | 0.998970 | 0.998751 | 0.998360 | 0.997788 | 0.997030 | 0.996099 | 0.995023 | 0.993839 | 0.992595 | 0.991343 | 0.990125 | 0.988958 | 0.987856 | 0.986813 | 0.985820 | 0.984879 |
| 96 | 0.992652 | 0.998356 | 0.998672 | 0.998860 | 0.998992 | 0.999027 | 0.998949 | 0.998718 | 0.998313 | 0.997728 | 0.996956 | 0.996012 | 0.994924 | 0.993726 | 0.992469 | 0.991204 | 0.989976 | 0.988800 | 0.987690 | 0.986639 | 0.985638 | 0.984687 |
| 97 | 0.992641 | 0.998346 | 0.998664 | 0.998853 | 0.998984 | 0.999015 | 0.998928 | 0.998686 | 0.998267 | 0.997668 | 0.996883 | 0.995926 | 0.994824 | 0.993613 | 0.992342 | 0.991065 | 0.989827 | 0.988642 | 0.987524 | 0.986465 | 0.985455 | 0.984495 |
| 98 | 0.992631 | 0.998338 | 0.998657 | 0.998846 | 0.998972 | 0.998995 | 0.998896 | 0.998639 | 0.998207 | 0.997594 | 0.996796 | 0.995826 | 0.994711 | 0.993487 | 0.992203 | 0.990916 | 0.989669 | 0.988476 | 0.987350 | 0.986282 | 0.985263 | 0.984294 |
| 99 | 0.992621 | 0.998330 | 0.998650 | 0.998838 | 0.998960 | 0.998974 | 0.998863 | 0.998593 | 0.998147 | 0.997521 | 0.996709 | 0.995727 | 0.994598 | 0.993360 | 0.992064 | 0.990767 | 0.989511 | 0.988310 | 0.987176 | 0.986099 | 0.985072 | 0.984093 |
| 100 | 0.992611 | 0.998322 | 0.998643 | 0.998830 | 0.998948 | 0.998953 | 0.998830 | 0.998547 | 0.998088 | 0.997447 | 0.996623 | 0.995627 | 0.994486 | 0.993234 | 0.991926 | 0.990618 | 0.989353 | 0.988144 | 0.987001 | 0.985916 | 0.984880 | 0.983891 |
| 101 | 0.992601 | 0.998313 | 0.998636 | 0.998822 | 0.998936 | 0.998933 | 0.998798 | 0.998501 | 0.998028 | 0.997374 | 0.996536 | 0.995528 | 0.994373 | 0.993107 | 0.991787 | 0.990469 | 0.989195 | 0.987978 | 0.986827 | 0.985734 | 0.984688 | 0.983690 |
| 102 | 0.992592 | 0.998305 | 0.998629 | 0.998815 | 0.998924 | 0.998912 | 0.998765 | 0.998454 | 0.997968 | 0.997300 | 0.996449 | 0.995428 | 0.994260 | 0.992981 | 0.991648 | 0.990320 | 0.989037 | 0.987812 | 0.986653 | 0.985551 | 0.984496 | 0.983489 |
| 103 | 0.992582 | 0.998297 | 0.998622 | 0.998807 | 0.998912 | 0.998891 | 0.998733 | 0.998408 | 0.997908 | 0.997226 | 0.996362 | 0.995329 | 0.994147 | 0.992854 | 0.991509 | 0.990171 | 0.988879 | 0.987646 | 0.986479 | 0.985369 | 0.984305 | 0.983288 |
| 104 | 0.992572 | 0.998289 | 0.998615 | 0.998799 | 0.998900 | 0.998871 | 0.998700 | 0.998362 | 0.997848 | 0.997153 | 0.996276 | 0.995229 | 0.994034 | 0.992728 | 0.991370 | 0.990022 | 0.988721 | 0.987480 | 0.986305 | 0.985186 | 0.984113 | 0.983087 |
| 105 | 0.992562 | 0.998281 | 0.998608 | 0.998792 | 0.998888 | 0.998850 | 0.998667 | 0.998315 | 0.997789 | 0.997079 | 0.996189 | 0.995130 | 0.993921 | 0.992602 | 0.991232 | 0.989873 | 0.988563 | 0.987314 | 0.986131 | 0.985003 | 0.983921 | 0.982886 |
| 106 | 0.992552 | 0.998273 | 0.998601 | 0.998784 | 0.998876 | 0.998635 | 0.998629 | 0.997729 | 0.997006 | 0.996102 | 0.995030 | 0.993809 | 0.992475 | 0.991093 | 0.989724 | 0.988405 | 0.987148 | 0.985957 | 0.984821 | 0.983730 | 0.982685 | |
| 107 | 0.992542 | 0.998265 | 0.998594 | 0.998776 | 0.998864 | 0.998809 | 0.998602 | 0.998223 | 0.997669 | 0.996932 | 0.996016 | 0.994931 | 0.993696 | 0.992349 | 0.990954 | 0.989575 | 0.988247 | 0.986982 | 0.985783 | 0.984639 | 0.983538 | 0.982484 |
| 108 | 0.992533 | 0.998256 | 0.998587 | 0.998768 | 0.998852 | 0.998788 | 0.998569 | 0.998177 | 0.997609 | 0.996859 | 0.995929 | 0.994831 | 0.993583 | 0.992222 | 0.990816 | 0.989426 | 0.988089 | 0.986816 | 0.985609 | 0.984456 | 0.983347 | 0.982283 |
| 109 | 0.992523 | 0.998248 | 0.998580 | 0.998761 | 0.998841 | 0.998768 | 0.998537 | 0.998130 | 0.997549 | 0.996785 | 0.995842 | 0.994732 | 0.993470 | 0.992096 | 0.990677 | 0.989277 | 0.987932 | 0.986650 | 0.985435 | 0.984274 | 0.983155 | 0.982082 |
| 110 | 0.992515 | 0.998241 | 0.998572 | 0.998749 | 0.998820 | 0.998735 | 0.998491 | 0.998070 | 0.997476 | 0.996698 | 0.995743 | 0.994619 | 0.993344 | 0.991957 | 0.990528 | 0.989119 | 0.987766 | 0.986476 | 0.985252 | 0.984082 | 0.982954 | 0.981872 |
| 111 | 0.992506 | 0.998234 | 0.998564 | 0.998737 | 0.998799 | 0.998702 | 0.998444 | 0.998011 | 0.997402 | 0.996612 | 0.995643 | 0.994506 | 0.993217 | 0.991818 | 0.990379 | 0.988961 | 0.987599 | 0.986302 | 0.985070 | 0.983890 | 0.982753 | 0.981661 |
| 112 | 0.992498 | 0.998227 | 0.998557 | 0.998725 | 0.998779 | 0.998670 | 0.998398 | 0.997951 | 0.997329 | 0.996525 | 0.995544 | 0.994393 | 0.993091 | 0.991680 | 0.990230 | 0.988803 | 0.987434 | 0.986128 | 0.984887 | 0.983699 | 0.982552 | 0.981451 |
| 113 | 0.992490 | 0.998220 | 0.998549 | 0.998713 | 0.998758 | 0.998637 | 0.998352 | 0.997891 | 0.997255 | 0.996438 | 0.995444 | 0.994280 | 0.992964 | 0.991541 | 0.990081 | 0.988645 | 0.987268 | 0.985954 | 0.984705 | 0.983507 | 0.982351 | 0.981240 |
| 114 | 0.992482 | 0.998213 | 0.998541 | 0.998701 | 0.998737 | 0.998604 | 0.998305 | 0.997831 | 0.997181 | 0.996351 | 0.995344 | 0.994167 | 0.992838 | 0.991402 | 0.989932 | 0.988487 | 0.987102 | 0.985780 | 0.984522 | 0.983316 | 0.982150 | 0.981030 |
| 115 | 0.992474 | 0.998206 | 0.998533 | 0.998689 | 0.998717 | 0.998572 | 0.998259 | 0.997771 | 0.997108 | 0.996265 | 0.995245 | 0.994055 | 0.992711 | 0.991263 | 0.989783 | 0.988329 | 0.986936 | 0.985606 | 0.984340 | 0.983124 | 0.981950 | 0.980820 |
| 116 | 0.992466 | 0.998199 | 0.998526 | 0.998677 | 0.998696 | 0.998539 | 0.998213 | 0.997712 | 0.997034 | 0.996178 | 0.995145 | 0.993942 | 0.992585 | 0.991125 | 0.989634 | 0.988171 | 0.986770 | 0.985432 | 0.984157 | 0.982933 | 0.981749 | 0.980610 |
| 117 | 0.992458 | 0.998192 | 0.998518 | 0.998665 | 0.998675 | 0.998507 | 0.998167 | 0.997652 | 0.996961 | 0.996091 | 0.995046 | 0.993829 | 0.992459 | 0.990986 | 0.989485 | 0.988013 | 0.986604 | 0.985258 | 0.983975 | 0.982742 | 0.981548 | 0.980399 |
| 118 | 0.992450 | 0.998185 | 0.998510 | 0.998653 | 0.998655 | 0.998474 | 0.998120 | 0.997592 | 0.996887 | 0.996005 | 0.994947 | 0.993716 | 0.992332 | 0.990847 | 0.989336 | 0.987855 | 0.986438 | 0.985084 | 0.983793 | 0.982550 | 0.981347 | 0.980189 |
| 119 | 0.992442 | 0.998178 | 0.998502 | 0.998641 | 0.998634 | 0.998441 | 0.998074 | 0.997532 | 0.996814 | 0.995918 | 0.994847 | 0.993603 | 0.992206 | 0.990709 | 0.989187 | 0.987698 | 0.986272 | 0.984910 | 0.983611 | 0.982359 | 0.981147 | 0.979979 |
| 120 | 0.992433 | 0.998171 | 0.998495 | 0.998629 | 0.998613 | 0.998409 | 0.998028 | 0.997472 | 0.996740 | 0.995831 | 0.994748 | 0.993491 | 0.992080 | 0.990570 | 0.989038 | 0.987540 | 0.986107 | 0.984736 | 0.983428 | 0.982168 | 0.980946 | 0.979769 |

Exhibit D - Deve

Male Annuity Factors

Interest Rate

| | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Year Factor | 33.47 | 33.47 | 33.46 | 33.46 | 33.45 | 33.45 | 33.44 | 33.44 | 33.44 | 33.43 | 33.42 | 33.42 | 33.41 | 33.41 | 33.40 | 33.40 | 33.39 | 33.38 | 33.37 | 33.36 | 33.35 | 33.34 |
| 5-Year Factor | 53.12 | 53.11 | 53.10 | 53.08 | 53.07 | 53.06 | 53.04 | 53.03 | 53.01 | 53.00 | 52.99 | 52.97 | 52.96 | 52.95 | 52.93 | 52.91 | 52.90 | 52.87 | 52.85 | 52.83 | 52.80 | 52.77 |
| 7-Year Factor | 70.87 | 70.84 | 70.82 | 70.79 | 70.77 | 70.74 | 70.72 | 70.69 | 70.67 | 70.64 | 70.62 | 70.59 | 70.57 | 70.54 | 70.51 | 70.48 | 70.44 | 70.40 | 70.35 | 70.30 | 70.25 | 70.20 |
| 10-Year Factor | 94.30 | 94.25 | 94.20 | 94.16 | 94.11 | 94.07 | 94.02 | 93.97 | 93.92 | 93.88 | 93.83 | 93.78 | 93.73 | 93.67 | 93.61 | 93.54 | 93.47 | 93.38 | 93.29 | 93.19 | 93.09 | 92.97 |

Survival Probability to

| Month | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 |
| 2 | 0.999860 | 0.999849 | 0.999840 | 0.999832 | 0.999824 | 0.999815 | 0.999805 | 0.999796 | 0.999786 | 0.999776 | 0.999767 | 0.999759 | 0.999751 | 0.999743 | 0.999734 | 0.999724 | 0.999712 | 0.999700 | 0.999685 | 0.999669 | 0.999653 | 0.999637 |
| 3 | 0.999720 | 0.999699 | 0.999681 | 0.999664 | 0.999647 | 0.999629 | 0.999611 | 0.999591 | 0.999571 | 0.999552 | 0.999535 | 0.999518 | 0.999502 | 0.999486 | 0.999468 | 0.999448 | 0.999425 | 0.999400 | 0.999370 | 0.999338 | 0.999306 | 0.999273 |
| 4 | 0.999580 | 0.999548 | 0.999521 | 0.999496 | 0.999471 | 0.999444 | 0.999416 | 0.999387 | 0.999357 | 0.999329 | 0.999302 | 0.999277 | 0.999254 | 0.999229 | 0.999202 | 0.999171 | 0.999137 | 0.999100 | 0.999056 | 0.999008 | 0.998959 | 0.998910 |
| 5 | 0.999440 | 0.999398 | 0.999361 | 0.999328 | 0.999294 | 0.999259 | 0.999221 | 0.999182 | 0.999143 | 0.999105 | 0.999069 | 0.999037 | 0.999005 | 0.998972 | 0.998936 | 0.998895 | 0.998850 | 0.998800 | 0.998741 | 0.998677 | 0.998612 | 0.998547 |
| 6 | 0.999300 | 0.999248 | 0.999202 | 0.999160 | 0.999118 | 0.999074 | 0.999027 | 0.998978 | 0.998929 | 0.998882 | 0.998837 | 0.998796 | 0.998756 | 0.998715 | 0.998670 | 0.998620 | 0.998563 | 0.998500 | 0.998427 | 0.998346 | 0.998265 | 0.998184 |
| 7 | 0.999161 | 0.999097 | 0.999042 | 0.998992 | 0.998941 | 0.998889 | 0.998832 | 0.998774 | 0.998715 | 0.998658 | 0.998605 | 0.998555 | 0.998508 | 0.998458 | 0.998404 | 0.998344 | 0.998276 | 0.998200 | 0.998112 | 0.998016 | 0.997919 | 0.997821 |
| 8 | 0.999021 | 0.998947 | 0.998882 | 0.998824 | 0.998765 | 0.998704 | 0.998638 | 0.998570 | 0.998501 | 0.998435 | 0.998372 | 0.998315 | 0.998259 | 0.998202 | 0.998138 | 0.998068 | 0.997988 | 0.997900 | 0.997798 | 0.997686 | 0.997572 | 0.997458 |
| 9 | 0.998881 | 0.998796 | 0.998723 | 0.998656 | 0.998589 | 0.998519 | 0.998443 | 0.998365 | 0.998287 | 0.998211 | 0.998140 | 0.998074 | 0.998011 | 0.997945 | 0.997872 | 0.997792 | 0.997701 | 0.997601 | 0.997484 | 0.997356 | 0.997226 | 0.997096 |
| 10 | 0.998741 | 0.998646 | 0.998563 | 0.998488 | 0.998413 | 0.998334 | 0.998249 | 0.998161 | 0.998073 | 0.997988 | 0.997908 | 0.997834 | 0.997763 | 0.997688 | 0.997607 | 0.997516 | 0.997414 | 0.997301 | 0.997170 | 0.997025 | 0.996880 | 0.996733 |
| 11 | 0.998601 | 0.998496 | 0.998404 | 0.998321 | 0.998236 | 0.998149 | 0.998055 | 0.997957 | 0.997859 | 0.997764 | 0.997675 | 0.997594 | 0.997514 | 0.997432 | 0.997341 | 0.997241 | 0.997128 | 0.997002 | 0.996856 | 0.996696 | 0.996534 | 0.996371 |
| 12 | 0.998462 | 0.998345 | 0.998244 | 0.998153 | 0.998060 | 0.997964 | 0.997860 | 0.997753 | 0.997645 | 0.997541 | 0.997443 | 0.997353 | 0.997266 | 0.997175 | 0.997075 | 0.996965 | 0.996841 | 0.996702 | 0.996542 | 0.996366 | 0.996188 | 0.996009 |
| 13 | 0.998322 | 0.998195 | 0.998085 | 0.997985 | 0.997884 | 0.997779 | 0.997666 | 0.997549 | 0.997431 | 0.997318 | 0.997211 | 0.997113 | 0.997018 | 0.996919 | 0.996810 | 0.996690 | 0.996554 | 0.996403 | 0.996228 | 0.996036 | 0.995842 | 0.995647 |
| 14 | 0.998172 | 0.998036 | 0.997917 | 0.997809 | 0.997699 | 0.997585 | 0.997462 | 0.997335 | 0.997208 | 0.997086 | 0.996971 | 0.996865 | 0.996762 | 0.996654 | 0.996535 | 0.996403 | 0.996255 | 0.996089 | 0.995898 | 0.995690 | 0.995480 | 0.995268 |
| 15 | 0.998021 | 0.997876 | 0.997750 | 0.997633 | 0.997514 | 0.997391 | 0.997258 | 0.997121 | 0.996985 | 0.996854 | 0.996731 | 0.996617 | 0.996505 | 0.996388 | 0.996259 | 0.996117 | 0.995956 | 0.995776 | 0.995569 | 0.995344 | 0.995118 | 0.994889 |
| 16 | 0.997871 | 0.997717 | 0.997582 | 0.997457 | 0.997330 | 0.997196 | 0.997054 | 0.996908 | 0.996761 | 0.996622 | 0.996491 | 0.996369 | 0.996249 | 0.996123 | 0.995984 | 0.995830 | 0.995657 | 0.995462 | 0.995239 | 0.994999 | 0.994757 | 0.994510 |
| 17 | 0.997721 | 0.997557 | 0.997414 | 0.997281 | 0.997145 | 0.997002 | 0.996850 | 0.996694 | 0.996538 | 0.996390 | 0.996250 | 0.996121 | 0.995993 | 0.995858 | 0.995709 | 0.995544 | 0.995358 | 0.995149 | 0.994910 | 0.994654 | 0.994395 | 0.994131 |
| 18 | 0.997571 | 0.997398 | 0.997247 | 0.997105 | 0.996960 | 0.996808 | 0.996646 | 0.996480 | 0.996315 | 0.996158 | 0.996010 | 0.995873 | 0.995737 | 0.995593 | 0.995434 | 0.995258 | 0.995059 | 0.994835 | 0.994581 | 0.994308 | 0.994033 | 0.993753 |
| 19 | 0.997421 | 0.997239 | 0.997079 | 0.996929 | 0.996775 | 0.996614 | 0.996443 | 0.996267 | 0.996092 | 0.995926 | 0.995771 | 0.995625 | 0.995481 | 0.995328 | 0.995159 | 0.994971 | 0.994760 | 0.994522 | 0.994251 | 0.993963 | 0.993672 | 0.993374 |
| 20 | 0.997270 | 0.997080 | 0.996911 | 0.996753 | 0.996591 | 0.996420 | 0.996239 | 0.996053 | 0.995870 | 0.995694 | 0.995531 | 0.995377 | 0.995225 | 0.995063 | 0.994884 | 0.994685 | 0.994461 | 0.994209 | 0.993922 | 0.993618 | 0.993311 | 0.992996 |
| 21 | 0.997120 | 0.996920 | 0.996744 | 0.996577 | 0.996406 | 0.996226 | 0.996035 | 0.995840 | 0.995647 | 0.995463 | 0.995291 | 0.995130 | 0.994969 | 0.994798 | 0.994609 | 0.994399 | 0.994163 | 0.993896 | 0.993593 | 0.993273 | 0.992950 | 0.992618 |
| 22 | 0.996970 | 0.996761 | 0.996576 | 0.996401 | 0.996221 | 0.996032 | 0.995831 | 0.995626 | 0.995424 | 0.995231 | 0.995051 | 0.994882 | 0.994713 | 0.994533 | 0.994334 | 0.994113 | 0.993864 | 0.993583 | 0.993265 | 0.992928 | 0.992589 | 0.992240 |
| 23 | 0.996820 | 0.996602 | 0.996409 | 0.996225 | 0.996037 | 0.995838 | 0.995628 | 0.995413 | 0.995201 | 0.995000 | 0.994811 | 0.994635 | 0.994458 | 0.994268 | 0.994060 | 0.993827 | 0.993566 | 0.993270 | 0.992936 | 0.992583 | 0.992228 | 0.991862 |
| 24 | 0.996670 | 0.996443 | 0.996241 | 0.996049 | 0.995852 | 0.995644 | 0.995424 | 0.995200 | 0.994978 | 0.994768 | 0.994572 | 0.994387 | 0.994202 | 0.994004 | 0.993785 | 0.993541 | 0.993268 | 0.992957 | 0.992607 | 0.992239 | 0.991868 | 0.991484 |
| 25 | 0.996520 | 0.996284 | 0.996074 | 0.995873 | 0.995668 | 0.995450 | 0.995221 | 0.994986 | 0.994756 | 0.994536 | 0.994332 | 0.994140 | 0.993946 | 0.993739 | 0.993511 | 0.993255 | 0.992969 | 0.992644 | 0.992279 | 0.991894 | 0.991507 | 0.991107 |
| 26 | 0.996361 | 0.996116 | 0.995898 | 0.995689 | 0.995474 | 0.995247 | 0.995007 | 0.994764 | 0.994524 | 0.994297 | 0.994085 | 0.993884 | 0.993682 | 0.993464 | 0.993225 | 0.992957 | 0.992657 | 0.992316 | 0.991934 | 0.991534 | 0.991130 | 0.990710 |
| 27 | 0.996202 | 0.995949 | 0.995722 | 0.995504 | 0.995280 | 0.995043 | 0.994794 | 0.994541 | 0.994293 | 0.994057 | 0.993837 | 0.993628 | 0.993417 | 0.993190 | 0.992939 | 0.992659 | 0.992345 | 0.991988 | 0.991590 | 0.991174 | 0.990752 | 0.990312 |
| 28 | 0.996043 | 0.995781 | 0.995547 | 0.995320 | 0.995086 | 0.994840 | 0.994581 | 0.994318 | 0.994061 | 0.993818 | 0.993590 | 0.993373 | 0.993153 | 0.992916 | 0.992654 | 0.992361 | 0.992032 | 0.991659 | 0.991246 | 0.990813 | 0.990375 | 0.989916 |
| 29 | 0.995884 | 0.995614 | 0.995371 | 0.995136 | 0.994893 | 0.994636 | 0.994368 | 0.994096 | 0.993830 | 0.993579 | 0.993343 | 0.993118 | 0.992888 | 0.992624 | 0.992368 | 0.992063 | 0.991719 | 0.991331 | 0.990902 | 0.990453 | 0.989998 | 0.989519 |
| 30 | 0.995724 | 0.995447 | 0.995195 | 0.994951 | 0.994699 | 0.994433 | 0.994155 | 0.993873 | 0.993599 | 0.993339 | 0.993096 | 0.992862 | 0.992624 | 0.992367 | 0.992083 | 0.991765 | 0.991407 | 0.991003 | 0.990558 | 0.990093 | 0.989621 | 0.989122 |
| 31 | 0.995565 | 0.995279 | 0.995020 | 0.994767 | 0.994505 | 0.994230 | 0.993941 | 0.993651 | 0.993368 | 0.993100 | 0.992848 | 0.992607 | 0.992360 | 0.992093 | 0.991797 | 0.991467 | 0.991095 | 0.990675 | 0.990214 | 0.989733 | 0.989244 | 0.988726 |
| 32 | 0.995406 | 0.995112 | 0.994844 | 0.994583 | 0.994312 | 0.994026 | 0.993728 | 0.993429 | 0.993136 | 0.992861 | 0.992601 | 0.992352 | 0.992095 | 0.991819 | 0.991512 | 0.991170 | 0.990783 | 0.990347 | 0.989870 | 0.989373 | 0.988867 | 0.988329 |
| 33 | 0.995247 | 0.994945 | 0.994668 | 0.994398 | 0.994118 | 0.993823 | 0.993515 | 0.993206 | 0.992905 | 0.992621 | 0.992354 | 0.992097 | 0.991831 | 0.991545 | 0.991227 | 0.990872 | 0.990471 | 0.990019 | 0.989526 | 0.989014 | 0.988491 | 0.987933 |
| 34 | 0.995088 | 0.994778 | 0.994493 | 0.994214 | 0.993924 | 0.993620 | 0.993303 | 0.992984 | 0.992674 | 0.992382 | 0.992107 | 0.991842 | 0.991567 | 0.991271 | 0.990942 | 0.990575 | 0.990183 | 0.989692 | 0.989183 | 0.988654 | 0.988114 | 0.987537 |
| 35 | 0.994930 | 0.994610 | 0.994317 | 0.994030 | 0.993731 | 0.993417 | 0.993090 | 0.992762 | 0.992443 | 0.992143 | 0.991861 | 0.991587 | 0.991303 | 0.990997 | 0.990657 | 0.990277 | 0.989847 | 0.989364 | 0.988839 | 0.988295 | 0.987738 | 0.987142 |
| 36 | 0.994771 | 0.994443 | 0.994142 | 0.993846 | 0.993537 | 0.993213 | 0.992877 | 0.992540 | 0.992212 | 0.991904 | 0.991614 | 0.991332 | 0.991039 | 0.990723 | 0.990372 | 0.989980 | 0.989535 | 0.989037 | 0.988495 | 0.987936 | 0.987362 | 0.986746 |
| 37 | 0.994612 | 0.994276 | 0.993966 | 0.993662 | 0.993344 | 0.993010 | 0.992664 | 0.992318 | 0.991981 | 0.991665 | 0.991367 | 0.991077 | 0.990776 | 0.990450 | 0.990087 | 0.989683 | 0.989224 | 0.988710 | 0.988153 | 0.987577 | 0.986986 | 0.986350 |
| 38 | 0.994445 | 0.994101 | 0.993782 | 0.993468 | 0.993141 | 0.992797 | 0.992442 | 0.992087 | 0.991742 | 0.991419 | 0.991112 | 0.990813 | 0.990502 | 0.990165 | 0.989790 | 0.989371 | 0.988896 | 0.988366 | 0.987794 | 0.987201 | 0.986590 | 0.985931 |
| 39 | 0.994277 | 0.993925 | 0.993598 | 0.993275 | 0.992938 | 0.992585 | 0.992220 | 0.991856 | 0.991504 | 0.991172 | 0.990857 | 0.990549 | 0.990228 | 0.989880 | 0.989493 | 0.989059 | 0.988569 | 0.988023 | 0.987435 | 0.986825 | 0.986196 | 0.985512 |
| 40 | 0.994110 | 0.993750 | 0.993414 | 0.993081 | 0.992735 | 0.992372 | 0.991998 | 0.991625 | 0.991265 | 0.990925 | 0.990603 | 0.990285 | 0.989955 | 0.989595 | 0.989195 | 0.988748 | 0.988242 | 0.987680 | 0.987076 | 0.986449 | 0.985799 | 0.985093 |
| 41 | 0.993943 | 0.993574 | 0.993230 | 0.992888 | 0.992532 | 0.992159 | 0.991776 | 0.991394 | 0.991026 | 0.990679 | 0.990348 | 0.990022 | 0.989681 | 0.989311 | 0.988898 | 0.988437 | 0.987915 | 0.987337 | 0.986717 | 0.986073 | 0.985404 | 0.984674 |
| 42 | 0.993776 | 0.993399 | 0.993046 | 0.992695 | 0.992329 | 0.991947 | 0.991554 | 0.991164 | 0.990787 | 0.990432 | 0.990093 | 0.989758 | 0.989408 | 0.989026 | 0.988602 | 0.988125 | 0.987588 | 0.986995 | 0.986358 | 0.985698 | 0.985009 | 0.984255 |
| 43 | 0.993609 | 0.993224 | 0.992862 | 0.992501 | 0.992126 | 0.991734 | 0.991332 | 0.990933 | 0.990549 | 0.990186 | 0.989839 | 0.989495 | 0.989134 | 0.988742 | 0.988305 | 0.987814 | 0.987261 | 0.986652 | 0.986000 | 0.985322 | 0.984615 | 0.983837 |
| 44 | 0.993442 | 0.993048 | 0.992678 | 0.992308 | 0.991923 | 0.991521 | 0.991110 | 0.990702 | 0.990310 | 0.989939 | 0.989584 | 0.989231 | 0.988861 | 0.988457 | 0.988008 | 0.987503 | 0.986935 | 0.986309 | 0.985642 | 0.984947 | 0.984220 | 0.983419 |
| 45 | 0.993275 | 0.992873 | 0.992494 | 0.992115 | 0.991720 | 0.991309 | 0.990888 | 0.990472 | 0.990071 | 0.989693 | 0.989330 | 0.988968 | 0.988588 | 0.988173 | 0.987711 | 0.987192 | 0.986608 | 0.985967 | 0.985283 | 0.984572 | 0.983826 | 0.983001 |
| 46 | 0.993108 | 0.992698 | 0.992310 | 0.991922 | 0.991517 | 0.991096 | 0.990666 | 0.990241 | 0.989833 | 0.989447 | 0.989075 | 0.988705 | 0.988315 | 0.987889 | 0.987415 | 0.986882 | 0.986282 | 0.985625 | 0.984925 | 0.984197 | 0.983432 | 0.982583 |
| 47 | 0.992941 | 0.992523 | 0.992126 | 0.991728 | 0.991315 | 0.990884 | 0.990445 | 0.990011 | 0.989594 | 0.989200 | 0.988821 | 0.988441 | 0.988042 | 0.987605 | 0.987118 | 0.986571 | 0.985955 | 0.985283 | 0.984567 | 0.983822 | 0.983037 | 0.982165 |
| 48 | 0.992774 | 0.992347 | 0.991942 | 0.991535 | 0.991112 | 0.990672 | 0.990223 | 0.989780 | 0.989356 | 0.988954 | 0.988567 | 0.988178 | 0.987769 | 0.987321 | 0.986822 | 0.986260 | 0.985629 | 0.984940 | 0.984209 | 0.983448 | 0.982643 | 0.981747 |
| 49 | 0.992608 | 0.992172 | 0.991759 | 0.991342 | 0.990909 | 0.990459 | 0.990002 | 0.989550 | 0.989118 | 0.988708 | 0.988313 | 0.987915 | 0.987496 | 0.987037 | 0.986526 | 0.985950 | 0.985303 | 0.984599 | 0.983852 | 0.983073 | 0.982249 | 0.981330 |
| 50 | 0.992432 | 0.991988 | 0.991566 | 0.991140 | 0.990697 | 0.990238 | 0.989771 | 0.989312 | 0.988872 | 0.988454 | 0.988050 | 0.987642 | 0.987212 | 0.986740 | 0.986215 | 0.985623 | 0.984960 | 0.984241 | 0.983477 | 0.982679 | 0.981832 | 0.980885 |
| 51 | 0.992257 | 0.991805 | 0.991373 | 0.990937 | 0.990484 | 0.990016 | 0.989541 | 0.989073 | 0.988625 | 0.988200 | 0.987787 | 0.987369 | 0.986928 | 0.986444 | 0.985904 | 0.985297 | 0.984618 | 0.983883 | 0.983102 | 0.982285 | 0.981414 | 0.980440 |
| 52 | 0.992082 | 0.991621 | 0.991180 | 0.990734 | 0.990272 | 0.989794 | 0.989311 | 0.988835 | 0.988379 | 0.987946 | 0.987524 | 0.987097 | 0.986644 | 0.986148 | 0.985594 | 0.984971 | 0.984277 | 0.983525 | 0.982728 | 0.981892 | 0.980997 | 0.979995 |
| 53 | 0.991907 | 0.991437 | 0.990987 | 0.990532 | 0.990060 | 0.989573 | 0.989080 | 0.988597 | 0.988133 | 0.987692 | 0.987261 | 0.986824 | 0.986361 | 0.985852 | 0.985284 | 0.984645 | 0.983935 | 0.983166 | 0.982354 | 0.981498 | 0.980580 | 0.979550 |
| 54 | 0.991732 | 0.991253 | 0.990794 | 0.990329 | 0.989848 | 0.989352 | 0.988850 | 0.988359 | 0.987888 | 0.987438 | 0.986998 | 0.986551 | 0.986077 | 0.985556 | 0.984973 | 0.984319 | 0.983593 | 0.982810 | 0.981980 | 0.981105 | 0.980163 | 0.979106 |
| 55 | 0.991557 | 0.991070 | 0.990601 | 0.990127 | 0.989636 | 0.989130 | 0.988620 | 0.988121 | 0.987642 | 0.987184 | 0.986735 | 0.986279 | 0.985793 | 0.985260 | 0.984663 | 0.983993 | 0.983252 | 0.982453 | 0.981606 | 0.980712 | 0.979746 | 0.978661 |
| 56 | 0.991382 | 0.990886 | 0.990408 | 0.989924 | 0.989423 | 0.988909 | 0.988390 | 0.987883 | 0.987396 | 0.986930 | 0.986472 | 0.986006 | 0.985510 | 0.984964 | 0.984353 | 0.983668 | 0.982911 | 0.982096 | 0.981232 | 0.980318 | 0.979330 | 0.978217 |
| 57 | 0.991207 | 0.990703 | 0.990215 | 0.989722 | 0.989211 | 0.988687 | 0.988160 | 0.987645 | 0.987150 | 0.986676 | 0.986210 | 0.985734 | 0.985226 | 0.984668 | 0.984043 | 0.983342 | 0.982569 | 0.981739 | 0.980858 | 0.979926 | 0.978913 | 0.978217 |
| 58 | 0.991032 | 0.990519 | 0.990022 | 0.989519 | 0.988999 | 0.988466 | 0.987930 | 0.987407 | 0.986905 | 0.986423 | 0.985947 | 0.985462 | 0.984943 | 0.984373 | 0.983733 | 0.983017 | 0.982228 | 0.981382 | 0.980485 | 0.979533 | 0.978497 | 0.977330 |
| 59 | 0.990857 | 0.990336 | 0.989829 | 0.989317 | 0.988787 | 0.988245 | 0.987700 | 0.987169 | 0.986659 | 0.986169 | 0.985685 | 0.985190 | 0.984660 | 0.984077 | 0.983424 | 0.982692 | 0.981887 | 0.981026 | 0.980111 | 0.979140 | 0.978081 | 0.976887 |
| 60 | 0.990682 | 0.990152 | 0.989637 | 0.989115 | 0.988575 | 0.988024 | 0.987470 | 0.986931 | 0.986414 | 0.985915 | 0.985422 | 0.984917 | 0.984376 | 0.983782 | 0.983116 | 0.982366 | 0.981546 | 0.980669 | 0.979738 | 0.978748 | 0.977675 | 0.976443 |
| 61 | 0.990507 | 0.989969 | 0.989444 | 0.988913 | 0.988363 | 0.987803 | 0.987240 | 0.986693 | 0.986168 | 0.985662 | 0.985160 | 0.984645 | 0.984093 | 0.983486 | 0.982804 | 0.982041 | 0.981206 | 0.980313 | 0.979365 | 0.978356 | 0.977250 | 0.976000 |
| 62 | 0.990324 | 0.989776 | 0.989242 | 0.988701 | 0.988142 | 0.987573 | 0.987003 | 0.986448 | 0.985915 | 0.985400 | 0.984888 | 0.984362 | 0.983798 | 0.983176 | 0.982479 | 0.981700 | 0.980849 | 0.979939 | 0.978973 | 0.977940 | 0.976806 | 0.975526 |
| 63 | 0.990140 | 0.989583 | 0.989039 | 0.988489 | 0.987921 | 0.987343 | 0.986765 | 0.986202 | 0.985661 | 0.985137 | 0.984616 | 0.984079 | 0.983502 | 0.982867 | 0.982154 | 0.981359 | 0.980491 | 0.979566 | 0.978580 | 0.977524 | 0.976363 | 0.975052 |
| 64 | 0.989957 | 0.989390 | 0.988837 | 0.988277 | 0.987700 | 0.987113 | 0.986527 | 0.985957 | 0.985408 | 0.984875 | 0.984344 | 0.983796 | 0.983207 | 0.982557 | 0.981829 | 0.981019 | 0.980136 | 0.979193 | 0.978188 | 0.977108 | 0.975920 | 0.974578 |
| 65 | 0.989773 | 0.989198 | 0.988635 | 0.988065 | 0.987479 | 0.986884 | 0.986290 | 0.985712 | 0.985154 | 0.984612 | 0.984072 | 0.983513 | 0.982912 | 0.982248 | 0.981504 | 0.980678 | 0.979780 | 0.978820 | 0.977796 | 0.976693 | 0.975477 | 0.974104 |
| 66 | 0.989590 | 0.989005 | 0.988433 | 0.987853 | 0.987258 | 0.986654 | 0.986052 | 0.985466 | 0.984901 | 0.984351 | 0.983800 | 0.983230 | 0.982617 | 0.981939 | 0.981179 | 0.980338 | 0.979424 | 0.978447 | 0.977404 | 0.976277 | 0.975035 | 0.973630 |
| 67 | 0.989407 | 0.988813 | 0.988231 | 0.987641 | 0.987037 | 0.986424 | 0.985814 | 0.985221 | 0.984648 | 0.984089 | 0.983528 | 0.982947 | 0.982322 | 0.981630 | 0.980855 | 0.979997 | 0.979068 | 0.978075 | 0.977012 | 0.975862 | 0.974592 | 0.973157 |

Exhibit D - Deve

Male Annuity Factors

Interest Rate

| | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Year Factor | 33.47 | 33.47 | 33.46 | 33.46 | 33.45 | 33.45 | 33.44 | 33.44 | 33.44 | 33.43 | 33.43 | 33.42 | 33.42 | 33.41 | 33.41 | 33.40 | 33.40 | 33.39 | 33.38 | 33.37 | 33.36 | 33.35 | 33.34 |
| 5-Year Factor | 53.12 | 53.11 | 53.10 | 53.08 | 53.07 | 53.06 | 53.04 | 53.03 | 53.01 | 53.00 | 52.99 | 52.97 | 52.96 | 52.95 | 52.93 | 52.91 | 52.90 | 52.87 | 52.85 | 52.83 | 52.80 | 52.77 |
| 7-Year Factor | 70.87 | 70.84 | 70.82 | 70.79 | 70.77 | 70.74 | 70.72 | 70.69 | 70.67 | 70.64 | 70.62 | 70.59 | 70.57 | 70.54 | 70.51 | 70.48 | 70.44 | 70.40 | 70.35 | 70.30 | 70.25 | 70.20 |
| 10-Year Factor | 94.30 | 94.25 | 94.20 | 94.16 | 94.11 | 94.07 | 94.02 | 93.97 | 93.92 | 93.88 | 93.83 | 93.78 | 93.73 | 93.67 | 93.61 | 93.54 | 93.47 | 93.38 | 93.29 | 93.19 | 93.09 | 92.97 |

Note: the 3-Year Factor header spans 22 values for ages 22–43.

Survival Probability to

| Month | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 0.989223 | 0.988620 | 0.988029 | 0.987430 | 0.986816 | 0.986195 | 0.985577 | 0.984976 | 0.984395 | 0.983827 | 0.983257 | 0.982665 | 0.982027 | 0.981320 | 0.980530 | 0.979657 | 0.978712 | 0.977702 | 0.976621 | 0.975448 | 0.974150 | 0.972684 |
| 69 | 0.989040 | 0.988428 | 0.987827 | 0.987218 | 0.986595 | 0.985965 | 0.985339 | 0.984731 | 0.984141 | 0.983565 | 0.982985 | 0.982382 | 0.981732 | 0.981011 | 0.980205 | 0.979317 | 0.978356 | 0.977330 | 0.976229 | 0.975033 | 0.973708 | 0.972211 |
| 70 | 0.988857 | 0.988235 | 0.987625 | 0.987006 | 0.986375 | 0.985736 | 0.985102 | 0.984486 | 0.983888 | 0.983303 | 0.982713 | 0.982099 | 0.981437 | 0.980703 | 0.979881 | 0.978977 | 0.978000 | 0.976958 | 0.975838 | 0.974618 | 0.973266 | 0.971738 |
| 71 | 0.988674 | 0.988043 | 0.987423 | 0.986795 | 0.986154 | 0.985506 | 0.984865 | 0.984241 | 0.983635 | 0.983041 | 0.982442 | 0.981817 | 0.981142 | 0.980394 | 0.979557 | 0.978637 | 0.977645 | 0.976586 | 0.975447 | 0.974204 | 0.972825 | 0.971266 |
| 72 | 0.988491 | 0.987850 | 0.987221 | 0.986583 | 0.985933 | 0.985277 | 0.984628 | 0.983996 | 0.983383 | 0.982779 | 0.982170 | 0.981535 | 0.980848 | 0.980085 | 0.979233 | 0.978298 | 0.977290 | 0.976214 | 0.975056 | 0.973790 | 0.972383 | 0.970794 |
| 73 | 0.988307 | 0.987658 | 0.987019 | 0.986372 | 0.985713 | 0.985048 | 0.984390 | 0.983751 | 0.983130 | 0.982518 | 0.981899 | 0.981252 | 0.980553 | 0.979776 | 0.978909 | 0.977958 | 0.976934 | 0.975842 | 0.974665 | 0.973376 | 0.971942 | 0.970322 |
| 74 | 0.988115 | 0.987456 | 0.986807 | 0.986151 | 0.985483 | 0.984811 | 0.984145 | 0.983498 | 0.982868 | 0.982246 | 0.981617 | 0.980958 | 0.980245 | 0.979452 | 0.978569 | 0.977602 | 0.976562 | 0.975451 | 0.974251 | 0.972934 | 0.971470 | 0.969816 |
| 75 | 0.987923 | 0.987254 | 0.986596 | 0.985931 | 0.985254 | 0.984573 | 0.983900 | 0.983245 | 0.982606 | 0.981975 | 0.981334 | 0.980663 | 0.979936 | 0.979128 | 0.978229 | 0.977247 | 0.976191 | 0.975060 | 0.973837 | 0.972493 | 0.970997 | 0.969310 |
| 76 | 0.987730 | 0.987052 | 0.986384 | 0.985710 | 0.985025 | 0.984336 | 0.983656 | 0.982992 | 0.982345 | 0.981704 | 0.981052 | 0.980369 | 0.979627 | 0.978804 | 0.977889 | 0.976892 | 0.975819 | 0.974669 | 0.973422 | 0.972051 | 0.970525 | 0.968804 |
| 77 | 0.987538 | 0.986850 | 0.986173 | 0.985489 | 0.984795 | 0.984099 | 0.983411 | 0.982740 | 0.982083 | 0.981432 | 0.980770 | 0.980074 | 0.979319 | 0.978480 | 0.977550 | 0.976537 | 0.975447 | 0.974279 | 0.973009 | 0.971610 | 0.970054 | 0.968299 |
| 78 | 0.987346 | 0.986649 | 0.985961 | 0.985269 | 0.984566 | 0.983862 | 0.983166 | 0.982487 | 0.981822 | 0.981161 | 0.980488 | 0.979780 | 0.979011 | 0.978156 | 0.977211 | 0.976182 | 0.975076 | 0.973888 | 0.972595 | 0.971170 | 0.969582 | 0.967794 |
| 79 | 0.987153 | 0.986447 | 0.985750 | 0.985048 | 0.984337 | 0.983625 | 0.982922 | 0.982234 | 0.981560 | 0.980890 | 0.980206 | 0.979486 | 0.978702 | 0.977833 | 0.976871 | 0.975827 | 0.974704 | 0.973498 | 0.972181 | 0.970729 | 0.969111 | 0.967289 |
| 80 | 0.986961 | 0.986245 | 0.985539 | 0.984828 | 0.984108 | 0.983388 | 0.982677 | 0.981982 | 0.981299 | 0.980619 | 0.979924 | 0.979192 | 0.978394 | 0.977509 | 0.976532 | 0.975472 | 0.974333 | 0.973108 | 0.971768 | 0.970288 | 0.968640 | 0.966785 |
| 81 | 0.986769 | 0.986044 | 0.985328 | 0.984607 | 0.983879 | 0.983151 | 0.982432 | 0.981729 | 0.981038 | 0.980348 | 0.979642 | 0.978898 | 0.978086 | 0.977185 | 0.976193 | 0.975118 | 0.973962 | 0.972718 | 0.971355 | 0.969848 | 0.968169 | 0.966281 |
| 82 | 0.986577 | 0.985842 | 0.985116 | 0.984387 | 0.983650 | 0.982914 | 0.982188 | 0.981477 | 0.980777 | 0.980078 | 0.979360 | 0.978604 | 0.977778 | 0.976862 | 0.975854 | 0.974763 | 0.973591 | 0.972328 | 0.970942 | 0.969408 | 0.967698 | 0.965777 |
| 83 | 0.986385 | 0.985640 | 0.984905 | 0.984167 | 0.983421 | 0.982677 | 0.981944 | 0.981225 | 0.980516 | 0.979807 | 0.979079 | 0.978310 | 0.977470 | 0.976539 | 0.975515 | 0.974409 | 0.973221 | 0.971938 | 0.970529 | 0.968968 | 0.967228 | 0.965273 |
| 84 | 0.986193 | 0.985439 | 0.984694 | 0.983947 | 0.983192 | 0.982441 | 0.981699 | 0.980972 | 0.980255 | 0.979536 | 0.978797 | 0.978016 | 0.977162 | 0.976216 | 0.975177 | 0.974055 | 0.972850 | 0.971549 | 0.970117 | 0.968529 | 0.966757 | 0.964769 |
| 85 | 0.986001 | 0.985237 | 0.984483 | 0.983726 | 0.982964 | 0.982204 | 0.981455 | 0.980720 | 0.979994 | 0.979266 | 0.978516 | 0.977723 | 0.976855 | 0.975893 | 0.974838 | 0.973701 | 0.972480 | 0.971159 | 0.969704 | 0.968089 | 0.966287 | 0.964266 |
| 86 | 0.985799 | 0.985026 | 0.984263 | 0.983498 | 0.982727 | 0.981960 | 0.981203 | 0.980459 | 0.979723 | 0.978985 | 0.978222 | 0.977415 | 0.976531 | 0.975554 | 0.974484 | 0.973330 | 0.972090 | 0.970746 | 0.969264 | 0.967619 | 0.965783 | 0.963728 |
| 87 | 0.985598 | 0.984815 | 0.984043 | 0.983269 | 0.982490 | 0.981715 | 0.980950 | 0.980198 | 0.979452 | 0.978702 | 0.977928 | 0.977107 | 0.976208 | 0.975215 | 0.974130 | 0.972959 | 0.971700 | 0.970334 | 0.968824 | 0.967148 | 0.965280 | 0.963190 |
| 88 | 0.985396 | 0.984604 | 0.983822 | 0.983040 | 0.982253 | 0.981471 | 0.980698 | 0.979937 | 0.979182 | 0.978421 | 0.977634 | 0.976799 | 0.975885 | 0.974877 | 0.973776 | 0.972589 | 0.971311 | 0.969921 | 0.968385 | 0.966678 | 0.964776 | 0.962652 |
| 89 | 0.985194 | 0.984393 | 0.983602 | 0.982811 | 0.982017 | 0.981226 | 0.980446 | 0.979676 | 0.978911 | 0.978139 | 0.977341 | 0.976492 | 0.975562 | 0.974538 | 0.973422 | 0.972218 | 0.970921 | 0.969509 | 0.967945 | 0.966208 | 0.964273 | 0.962115 |
| 90 | 0.984993 | 0.984182 | 0.983382 | 0.982582 | 0.981780 | 0.980983 | 0.980194 | 0.979415 | 0.978641 | 0.977858 | 0.977047 | 0.976184 | 0.975239 | 0.974200 | 0.973068 | 0.971848 | 0.970532 | 0.969096 | 0.967506 | 0.965739 | 0.963770 | 0.961577 |
| 91 | 0.984792 | 0.983971 | 0.983162 | 0.982354 | 0.981544 | 0.980738 | 0.979942 | 0.979155 | 0.978370 | 0.977577 | 0.976754 | 0.975877 | 0.974917 | 0.973862 | 0.972714 | 0.971478 | 0.970143 | 0.968684 | 0.967067 | 0.965269 | 0.963267 | 0.961041 |
| 92 | 0.984590 | 0.983760 | 0.982942 | 0.982125 | 0.981307 | 0.980494 | 0.979690 | 0.978894 | 0.978100 | 0.977296 | 0.976461 | 0.975570 | 0.974594 | 0.973523 | 0.972361 | 0.971108 | 0.969754 | 0.968273 | 0.966629 | 0.964800 | 0.962765 | 0.960504 |
| 93 | 0.984389 | 0.983549 | 0.982722 | 0.981897 | 0.981071 | 0.980250 | 0.979438 | 0.978633 | 0.977830 | 0.977015 | 0.976168 | 0.975262 | 0.974271 | 0.973185 | 0.972007 | 0.970738 | 0.969366 | 0.967861 | 0.966190 | 0.964331 | 0.962263 | 0.959968 |
| 94 | 0.984188 | 0.983338 | 0.982502 | 0.981668 | 0.980834 | 0.980007 | 0.979186 | 0.978373 | 0.977560 | 0.976734 | 0.975875 | 0.974955 | 0.973949 | 0.972848 | 0.971654 | 0.970369 | 0.968977 | 0.967449 | 0.965752 | 0.963862 | 0.961761 | 0.959432 |
| 95 | 0.983986 | 0.983128 | 0.982282 | 0.981440 | 0.980598 | 0.979763 | 0.978934 | 0.978112 | 0.977290 | 0.976453 | 0.975582 | 0.974648 | 0.973627 | 0.972510 | 0.971301 | 0.969999 | 0.968589 | 0.967038 | 0.965313 | 0.963393 | 0.961259 | 0.958896 |
| 96 | 0.983785 | 0.982917 | 0.982062 | 0.981211 | 0.980362 | 0.979519 | 0.978683 | 0.977852 | 0.977020 | 0.976172 | 0.975289 | 0.974341 | 0.973305 | 0.972172 | 0.970948 | 0.969630 | 0.968201 | 0.966627 | 0.964875 | 0.962925 | 0.960758 | 0.958361 |
| 97 | 0.983584 | 0.982706 | 0.981843 | 0.980983 | 0.980126 | 0.979275 | 0.978431 | 0.977592 | 0.976750 | 0.975891 | 0.974996 | 0.974035 | 0.972982 | 0.971835 | 0.970595 | 0.969261 | 0.967813 | 0.966216 | 0.964438 | 0.962457 | 0.960257 | 0.957826 |
| 98 | 0.983373 | 0.982486 | 0.981614 | 0.980747 | 0.979882 | 0.979023 | 0.978171 | 0.977322 | 0.976469 | 0.975598 | 0.974689 | 0.973712 | 0.972645 | 0.971482 | 0.970225 | 0.968872 | 0.967401 | 0.965778 | 0.963969 | 0.961955 | 0.959721 | 0.957253 |
| 99 | 0.983162 | 0.982266 | 0.981386 | 0.980510 | 0.979638 | 0.978772 | 0.977910 | 0.977052 | 0.976188 | 0.975305 | 0.974382 | 0.973390 | 0.972307 | 0.971128 | 0.969856 | 0.968484 | 0.966990 | 0.965339 | 0.963500 | 0.961453 | 0.959185 | 0.956681 |
| 100 | 0.982952 | 0.982047 | 0.981157 | 0.980274 | 0.979394 | 0.978520 | 0.977650 | 0.976782 | 0.975907 | 0.975012 | 0.974075 | 0.973068 | 0.971969 | 0.970775 | 0.969486 | 0.968096 | 0.966579 | 0.964901 | 0.963032 | 0.960952 | 0.958649 | 0.956109 |
| 101 | 0.982741 | 0.981827 | 0.980929 | 0.980038 | 0.979151 | 0.978268 | 0.977390 | 0.976512 | 0.975627 | 0.974720 | 0.973768 | 0.972746 | 0.971632 | 0.970423 | 0.969117 | 0.967708 | 0.966168 | 0.964464 | 0.962564 | 0.960451 | 0.958114 | 0.955537 |
| 102 | 0.982530 | 0.981607 | 0.980701 | 0.979802 | 0.978907 | 0.978017 | 0.977129 | 0.976242 | 0.975346 | 0.974427 | 0.973462 | 0.972424 | 0.971295 | 0.970070 | 0.968748 | 0.967320 | 0.965757 | 0.964026 | 0.962096 | 0.959950 | 0.957579 | 0.954966 |
| 103 | 0.982320 | 0.981388 | 0.980473 | 0.979566 | 0.978663 | 0.977765 | 0.976869 | 0.975972 | 0.975065 | 0.974134 | 0.973155 | 0.972102 | 0.970957 | 0.969717 | 0.968379 | 0.966932 | 0.965348 | 0.963589 | 0.961628 | 0.959449 | 0.957043 | 0.954395 |
| 104 | 0.982109 | 0.981168 | 0.980244 | 0.979330 | 0.978420 | 0.977514 | 0.976609 | 0.975703 | 0.974785 | 0.973842 | 0.972849 | 0.971780 | 0.970620 | 0.969365 | 0.968010 | 0.966545 | 0.964936 | 0.963151 | 0.961161 | 0.958948 | 0.956510 | 0.953824 |
| 105 | 0.981899 | 0.980948 | 0.980016 | 0.979094 | 0.978176 | 0.977263 | 0.976349 | 0.975433 | 0.974505 | 0.973549 | 0.972542 | 0.971459 | 0.970283 | 0.969012 | 0.967642 | 0.966157 | 0.964526 | 0.962715 | 0.960693 | 0.958448 | 0.955976 | 0.953254 |
| 106 | 0.981688 | 0.980729 | 0.979788 | 0.978858 | 0.977933 | 0.977011 | 0.976089 | 0.975164 | 0.974224 | 0.973257 | 0.972236 | 0.971137 | 0.969947 | 0.968660 | 0.967273 | 0.965770 | 0.964116 | 0.962278 | 0.960226 | 0.957948 | 0.955443 | 0.952684 |
| 107 | 0.981478 | 0.980509 | 0.979560 | 0.978622 | 0.977690 | 0.976760 | 0.975829 | 0.974894 | 0.973944 | 0.972965 | 0.971930 | 0.970816 | 0.969610 | 0.968308 | 0.966905 | 0.965383 | 0.963706 | 0.961841 | 0.959759 | 0.957449 | 0.954909 | 0.952115 |
| 108 | 0.981267 | 0.980290 | 0.979332 | 0.978387 | 0.977446 | 0.976509 | 0.975570 | 0.974625 | 0.973664 | 0.972673 | 0.971624 | 0.970495 | 0.969273 | 0.967956 | 0.966537 | 0.964996 | 0.963296 | 0.961405 | 0.959293 | 0.956949 | 0.954376 | 0.951545 |
| 109 | 0.981057 | 0.980070 | 0.979104 | 0.978151 | 0.977203 | 0.976258 | 0.975310 | 0.974356 | 0.973384 | 0.972381 | 0.971318 | 0.970173 | 0.968937 | 0.967604 | 0.966169 | 0.964609 | 0.962886 | 0.960969 | 0.958827 | 0.956450 | 0.953843 | 0.950976 |
| 110 | 0.980838 | 0.979842 | 0.978868 | 0.977907 | 0.976952 | 0.975998 | 0.975040 | 0.974076 | 0.973092 | 0.972075 | 0.970997 | 0.969837 | 0.968585 | 0.967236 | 0.965782 | 0.964199 | 0.962450 | 0.960501 | 0.958326 | 0.955916 | 0.953273 | 0.950365 |
| 111 | 0.980618 | 0.979614 | 0.978633 | 0.977664 | 0.976701 | 0.975738 | 0.974771 | 0.973795 | 0.972800 | 0.971768 | 0.970675 | 0.969500 | 0.968233 | 0.966868 | 0.965394 | 0.963789 | 0.962013 | 0.960034 | 0.957827 | 0.955383 | 0.952703 | 0.949754 |
| 112 | 0.980399 | 0.979386 | 0.978397 | 0.977421 | 0.976449 | 0.975479 | 0.974502 | 0.973515 | 0.972507 | 0.971462 | 0.970354 | 0.969163 | 0.967881 | 0.966499 | 0.965008 | 0.963379 | 0.961576 | 0.959568 | 0.957327 | 0.954849 | 0.952133 | 0.949143 |
| 113 | 0.980179 | 0.979158 | 0.978161 | 0.977178 | 0.976198 | 0.975219 | 0.974233 | 0.973235 | 0.972215 | 0.971157 | 0.970033 | 0.968827 | 0.967529 | 0.966131 | 0.964621 | 0.962970 | 0.961140 | 0.959101 | 0.956828 | 0.954316 | 0.951564 | 0.948533 |
| 114 | 0.979960 | 0.978931 | 0.977926 | 0.976934 | 0.975947 | 0.974959 | 0.973964 | 0.972955 | 0.971924 | 0.970851 | 0.969712 | 0.968491 | 0.967177 | 0.965763 | 0.964234 | 0.962560 | 0.960704 | 0.958635 | 0.956329 | 0.953783 | 0.950995 | 0.947923 |
| 115 | 0.979741 | 0.978703 | 0.977690 | 0.976691 | 0.975696 | 0.974700 | 0.973694 | 0.972676 | 0.971632 | 0.970545 | 0.969391 | 0.968154 | 0.966826 | 0.965396 | 0.963848 | 0.962151 | 0.960268 | 0.958169 | 0.955830 | 0.953251 | 0.950427 | 0.947313 |
| 116 | 0.979521 | 0.978475 | 0.977454 | 0.976448 | 0.975446 | 0.974440 | 0.973425 | 0.972396 | 0.971340 | 0.970240 | 0.969070 | 0.967818 | 0.966474 | 0.965028 | 0.963461 | 0.961742 | 0.959832 | 0.957703 | 0.955331 | 0.952719 | 0.949858 | 0.946704 |
| 117 | 0.979302 | 0.978247 | 0.977219 | 0.976205 | 0.975195 | 0.974181 | 0.973157 | 0.972116 | 0.971048 | 0.969934 | 0.968749 | 0.967482 | 0.966123 | 0.964661 | 0.963075 | 0.961333 | 0.959397 | 0.957238 | 0.954833 | 0.952187 | 0.949291 | 0.946095 |
| 118 | 0.979083 | 0.978020 | 0.976984 | 0.975962 | 0.974944 | 0.973921 | 0.972888 | 0.971837 | 0.970757 | 0.969629 | 0.968429 | 0.967146 | 0.965772 | 0.964293 | 0.962689 | 0.960924 | 0.958962 | 0.956772 | 0.954335 | 0.951655 | 0.948723 | 0.945486 |
| 119 | 0.978864 | 0.977792 | 0.976748 | 0.975720 | 0.974693 | 0.973662 | 0.972619 | 0.971557 | 0.970465 | 0.969323 | 0.968108 | 0.966811 | 0.965421 | 0.963926 | 0.962303 | 0.960516 | 0.958527 | 0.956307 | 0.953837 | 0.951124 | 0.948156 | 0.944878 |
| 120 | 0.978645 | 0.977565 | 0.976513 | 0.975477 | 0.974443 | 0.973403 | 0.972350 | 0.971278 | 0.970174 | 0.969018 | 0.967788 | 0.966475 | 0.965070 | 0.963559 | 0.961918 | 0.960108 | 0.958092 | 0.955842 | 0.953340 | 0.950593 | 0.947589 | 0.944271 |

Exhibit D - Deve

Male Annuity Factors

Interest Rate

| | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Year Factor | 33.33 | 33.32 | 33.31 | 33.29 | 33.27 | 33.25 | 33.23 | 33.20 | 33.18 | 33.14 | 33.11 | 33.07 | 33.04 | 33.00 | 32.95 | 32.90 | 32.85 | 32.80 | 32.75 | 32.71 | 32.66 | 32.60 |
| 5-Year Factor | 52.74 | 52.70 | 52.66 | 52.61 | 52.56 | 52.50 | 52.44 | 52.37 | 52.30 | 52.21 | 52.12 | 52.02 | 51.92 | 51.80 | 51.68 | 51.56 | 51.43 | 51.30 | 51.18 | 51.05 | 50.91 | 50.75 |
| 7-Year Factor | 70.13 | 70.06 | 69.98 | 69.88 | 69.78 | 69.67 | 69.55 | 69.41 | 69.26 | 69.10 | 68.93 | 68.74 | 68.54 | 68.33 | 68.11 | 67.88 | 67.65 | 67.41 | 67.18 | 66.93 | 66.66 | 66.37 |
| 10-Year Factor | 92.83 | 92.68 | 92.51 | 92.32 | 92.12 | 91.89 | 91.64 | 91.38 | 91.08 | 90.76 | 90.42 | 90.07 | 89.69 | 89.30 | 88.89 | 88.47 | 88.04 | 87.59 | 87.14 | 86.66 | 86.15 | 85.59 |

Survival Probability to

| Month | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 |
| 2 | 0.999619 | 0.999599 | 0.999575 | 0.999546 | 0.999514 | 0.999478 | 0.999442 | 0.999402 | 0.999357 | 0.999304 | 0.999245 | 0.999184 | 0.999120 | 0.999049 | 0.998886 | 0.998797 | 0.998707 | 0.998535 | 0.998447 | 0.998354 | | |
| 3 | 0.999239 | 0.999199 | 0.999150 | 0.999093 | 0.999028 | 0.998957 | 0.998884 | 0.998805 | 0.998714 | 0.998609 | 0.998490 | 0.998368 | 0.998241 | 0.998099 | 0.997942 | 0.997773 | 0.997595 | 0.997416 | 0.997242 | 0.997071 | 0.996897 | 0.996710 |
| 4 | 0.998858 | 0.998798 | 0.998725 | 0.998639 | 0.998542 | 0.998436 | 0.998326 | 0.998207 | 0.998072 | 0.997914 | 0.997737 | 0.997553 | 0.997362 | 0.997150 | 0.996914 | 0.996662 | 0.996395 | 0.996127 | 0.995865 | 0.995610 | 0.995349 | 0.995070 |
| 5 | 0.998478 | 0.998398 | 0.998300 | 0.998186 | 0.998057 | 0.997915 | 0.997769 | 0.997611 | 0.997430 | 0.997220 | 0.996983 | 0.996738 | 0.996484 | 0.996202 | 0.995888 | 0.995552 | 0.995197 | 0.994839 | 0.994491 | 0.994151 | 0.993803 | 0.993432 |
| 6 | 0.998097 | 0.997998 | 0.997876 | 0.997734 | 0.997572 | 0.997395 | 0.997212 | 0.997014 | 0.996789 | 0.996527 | 0.996230 | 0.995924 | 0.995607 | 0.995255 | 0.994863 | 0.994443 | 0.993999 | 0.993553 | 0.993118 | 0.992694 | 0.992260 | 0.991796 |
| 7 | 0.997717 | 0.997598 | 0.997452 | 0.997281 | 0.997087 | 0.996875 | 0.996655 | 0.996418 | 0.996148 | 0.995833 | 0.995478 | 0.995111 | 0.994731 | 0.994309 | 0.993839 | 0.993335 | 0.992804 | 0.992269 | 0.991747 | 0.991239 | 0.990719 | 0.990164 |
| 8 | 0.997337 | 0.997198 | 0.997028 | 0.996828 | 0.996602 | 0.996355 | 0.996099 | 0.995822 | 0.995507 | 0.995141 | 0.994727 | 0.994299 | 0.993856 | 0.993363 | 0.992815 | 0.992228 | 0.991609 | 0.990986 | 0.990379 | 0.989786 | 0.989181 | 0.988534 |
| 9 | 0.996958 | 0.996798 | 0.996604 | 0.996376 | 0.996118 | 0.995835 | 0.995542 | 0.995227 | 0.994867 | 0.994448 | 0.993976 | 0.993487 | 0.992981 | 0.992419 | 0.991793 | 0.991123 | 0.990416 | 0.989705 | 0.989012 | 0.988336 | 0.987645 | 0.986906 |
| 10 | 0.996578 | 0.996399 | 0.996180 | 0.995924 | 0.995633 | 0.995316 | 0.994987 | 0.994632 | 0.994227 | 0.993756 | 0.993225 | 0.992676 | 0.992107 | 0.991475 | 0.990772 | 0.990019 | 0.989225 | 0.988426 | 0.987647 | 0.986888 | 0.986111 | 0.985282 |
| 11 | 0.996199 | 0.995999 | 0.995757 | 0.995472 | 0.995149 | 0.994796 | 0.994431 | 0.994037 | 0.993588 | 0.993065 | 0.992475 | 0.991865 | 0.991234 | 0.990533 | 0.989752 | 0.988916 | 0.988035 | 0.987148 | 0.986284 | 0.985441 | 0.984580 | 0.983660 |
| 12 | 0.995819 | 0.995600 | 0.995333 | 0.995020 | 0.994666 | 0.994278 | 0.993876 | 0.993443 | 0.992949 | 0.992374 | 0.991726 | 0.991055 | 0.990362 | 0.989591 | 0.988733 | 0.987814 | 0.986846 | 0.985872 | 0.984922 | 0.983997 | 0.983051 | 0.982041 |
| 13 | 0.995440 | 0.995201 | 0.994910 | 0.994569 | 0.994182 | 0.993759 | 0.993321 | 0.992849 | 0.992310 | 0.991684 | 0.990977 | 0.990246 | 0.989490 | 0.988650 | 0.987715 | 0.986714 | 0.985659 | 0.984598 | 0.983563 | 0.982555 | 0.981525 | 0.980424 |
| 14 | 0.995041 | 0.994778 | 0.994459 | 0.994086 | 0.993663 | 0.993204 | 0.992727 | 0.992210 | 0.991620 | 0.990935 | 0.990168 | 0.989375 | 0.988549 | 0.987632 | 0.986615 | 0.985527 | 0.984385 | 0.983239 | 0.982122 | 0.981029 | 0.979909 | 0.978698 |
| 15 | 0.994642 | 0.994355 | 0.994007 | 0.993602 | 0.993145 | 0.992650 | 0.992134 | 0.991572 | 0.990930 | 0.990187 | 0.989359 | 0.988504 | 0.987609 | 0.986615 | 0.985516 | 0.984341 | 0.983112 | 0.981882 | 0.980682 | 0.979506 | 0.978296 | 0.976974 |
| 16 | 0.994244 | 0.993932 | 0.993556 | 0.993119 | 0.992627 | 0.992095 | 0.991540 | 0.990935 | 0.990241 | 0.989439 | 0.988552 | 0.987634 | 0.986670 | 0.985600 | 0.984418 | 0.983157 | 0.981842 | 0.980527 | 0.979245 | 0.977985 | 0.976686 | 0.975254 |
| 17 | 0.993845 | 0.993510 | 0.993106 | 0.992636 | 0.992109 | 0.991542 | 0.990948 | 0.990297 | 0.989552 | 0.988692 | 0.987745 | 0.986765 | 0.985732 | 0.984585 | 0.983321 | 0.981974 | 0.980572 | 0.979174 | 0.977810 | 0.976466 | 0.975078 | 0.973537 |
| 18 | 0.993447 | 0.993087 | 0.992655 | 0.992154 | 0.991592 | 0.990988 | 0.990355 | 0.989661 | 0.988863 | 0.987946 | 0.986938 | 0.985896 | 0.984795 | 0.983571 | 0.982226 | 0.980793 | 0.979305 | 0.977822 | 0.976377 | 0.974950 | 0.973473 | 0.971822 |
| 19 | 0.993049 | 0.992665 | 0.992205 | 0.991672 | 0.991075 | 0.990435 | 0.989763 | 0.989024 | 0.988175 | 0.987200 | 0.986132 | 0.985029 | 0.983859 | 0.982558 | 0.981132 | 0.979613 | 0.978039 | 0.976473 | 0.974946 | 0.973436 | 0.971870 | 0.970111 |
| 20 | 0.992651 | 0.992243 | 0.991754 | 0.991190 | 0.990558 | 0.989882 | 0.989171 | 0.988388 | 0.987488 | 0.986454 | 0.985327 | 0.984162 | 0.982923 | 0.981547 | 0.980039 | 0.978435 | 0.976775 | 0.975125 | 0.973517 | 0.971925 | 0.970270 | 0.968403 |
| 21 | 0.992253 | 0.991821 | 0.991305 | 0.990708 | 0.990041 | 0.989329 | 0.988580 | 0.987752 | 0.986801 | 0.985710 | 0.984523 | 0.983295 | 0.981989 | 0.980536 | 0.978947 | 0.977258 | 0.975512 | 0.973779 | 0.972091 | 0.970416 | 0.968673 | 0.966698 |
| 22 | 0.991855 | 0.991399 | 0.990855 | 0.990226 | 0.989525 | 0.988777 | 0.987989 | 0.987117 | 0.986115 | 0.984965 | 0.983719 | 0.982430 | 0.981055 | 0.979527 | 0.977856 | 0.976082 | 0.974251 | 0.972435 | 0.970666 | 0.968909 | 0.967079 | 0.964995 |
| 23 | 0.991457 | 0.990978 | 0.990405 | 0.989745 | 0.989009 | 0.988225 | 0.987398 | 0.986482 | 0.985429 | 0.984222 | 0.982915 | 0.981565 | 0.980122 | 0.978518 | 0.976767 | 0.974908 | 0.972992 | 0.971093 | 0.969244 | 0.967404 | 0.965487 | 0.963296 |
| 24 | 0.991060 | 0.990557 | 0.989956 | 0.989264 | 0.988493 | 0.987673 | 0.986808 | 0.985848 | 0.984743 | 0.983479 | 0.982113 | 0.980702 | 0.979190 | 0.977511 | 0.975679 | 0.973735 | 0.971734 | 0.969753 | 0.967823 | 0.965902 | 0.963897 | 0.961600 |
| 25 | 0.990663 | 0.990135 | 0.989507 | 0.988783 | 0.987977 | 0.987122 | 0.986218 | 0.985214 | 0.984058 | 0.982736 | 0.981311 | 0.979839 | 0.978259 | 0.976504 | 0.974592 | 0.972564 | 0.970478 | 0.968414 | 0.966405 | 0.964402 | 0.962311 | 0.959907 |
| 26 | 0.990242 | 0.989686 | 0.989026 | 0.988267 | 0.987426 | 0.986532 | 0.985584 | 0.984529 | 0.983315 | 0.981934 | 0.980447 | 0.978907 | 0.977252 | 0.975417 | 0.973420 | 0.971306 | 0.969138 | 0.966995 | 0.964904 | 0.962815 | 0.960616 | 0.958104 |
| 27 | 0.989821 | 0.989237 | 0.988545 | 0.987751 | 0.986874 | 0.985942 | 0.984950 | 0.983844 | 0.982572 | 0.981132 | 0.979585 | 0.977976 | 0.976246 | 0.974330 | 0.972249 | 0.970051 | 0.967801 | 0.965578 | 0.963406 | 0.961230 | 0.958925 | 0.956305 |
| 28 | 0.989400 | 0.988788 | 0.988064 | 0.987236 | 0.986323 | 0.985352 | 0.984316 | 0.983159 | 0.981831 | 0.980331 | 0.978722 | 0.977046 | 0.975241 | 0.973245 | 0.971079 | 0.968797 | 0.966465 | 0.964163 | 0.961910 | 0.959647 | 0.957236 | 0.954509 |
| 29 | 0.988979 | 0.988340 | 0.987584 | 0.986721 | 0.985773 | 0.984763 | 0.983683 | 0.982475 | 0.981089 | 0.979530 | 0.977861 | 0.976117 | 0.974237 | 0.972161 | 0.969911 | 0.967551 | 0.965131 | 0.962750 | 0.960416 | 0.958068 | 0.955550 | 0.952717 |
| 30 | 0.988559 | 0.987891 | 0.987104 | 0.986207 | 0.985222 | 0.984174 | 0.983051 | 0.981792 | 0.980349 | 0.978731 | 0.977000 | 0.975189 | 0.973234 | 0.971078 | 0.968744 | 0.966294 | 0.963799 | 0.961339 | 0.958925 | 0.956491 | 0.953868 | 0.950928 |
| 31 | 0.988138 | 0.987443 | 0.986624 | 0.985692 | 0.984672 | 0.983586 | 0.982418 | 0.981109 | 0.979608 | 0.977931 | 0.976141 | 0.974262 | 0.972232 | 0.969996 | 0.967579 | 0.965045 | 0.962469 | 0.959930 | 0.957436 | 0.954916 | 0.952189 | 0.949142 |
| 32 | 0.987718 | 0.986995 | 0.986144 | 0.985178 | 0.984123 | 0.982998 | 0.981787 | 0.980426 | 0.978869 | 0.977133 | 0.975282 | 0.973336 | 0.971231 | 0.968915 | 0.966415 | 0.963797 | 0.961141 | 0.958523 | 0.955949 | 0.953344 | 0.950512 | 0.947359 |
| 33 | 0.987298 | 0.986547 | 0.985665 | 0.984664 | 0.983573 | 0.982410 | 0.981155 | 0.979744 | 0.978130 | 0.976335 | 0.974423 | 0.972410 | 0.970231 | 0.967836 | 0.965252 | 0.962551 | 0.959814 | 0.957119 | 0.954465 | 0.951775 | 0.948838 | 0.945580 |
| 34 | 0.986879 | 0.986100 | 0.985186 | 0.984151 | 0.983024 | 0.981823 | 0.980524 | 0.979063 | 0.977391 | 0.975532 | 0.973566 | 0.971486 | 0.969232 | 0.966758 | 0.964091 | 0.961307 | 0.958489 | 0.955716 | 0.952983 | 0.950208 | 0.947167 | 0.943805 |
| 35 | 0.986459 | 0.985652 | 0.984707 | 0.983637 | 0.982475 | 0.981236 | 0.979894 | 0.978382 | 0.976653 | 0.974742 | 0.972709 | 0.970562 | 0.968234 | 0.965681 | 0.962931 | 0.960065 | 0.957166 | 0.954315 | 0.951503 | 0.948644 | 0.945499 | 0.942032 |
| 36 | 0.986040 | 0.985205 | 0.984228 | 0.983124 | 0.981927 | 0.980649 | 0.979264 | 0.977701 | 0.975916 | 0.973950 | 0.971853 | 0.969639 | 0.967237 | 0.964609 | 0.961773 | 0.958824 | 0.955845 | 0.952917 | 0.950026 | 0.947082 | 0.943834 | 0.940263 |
| 37 | 0.985620 | 0.984758 | 0.983750 | 0.982612 | 0.981379 | 0.980063 | 0.978634 | 0.977021 | 0.975179 | 0.973150 | 0.970997 | 0.968717 | 0.966241 | 0.963531 | 0.960616 | 0.957584 | 0.954526 | 0.951520 | 0.948550 | 0.945523 | 0.942172 | 0.938498 |
| 38 | 0.985173 | 0.984279 | 0.983237 | 0.982063 | 0.980792 | 0.979433 | 0.977953 | 0.976283 | 0.974383 | 0.972294 | 0.970074 | 0.967720 | 0.965165 | 0.962371 | 0.959374 | 0.956262 | 0.953127 | 0.950043 | 0.946989 | 0.943858 | 0.940403 | 0.936616 |
| 39 | 0.984726 | 0.983801 | 0.982724 | 0.981515 | 0.980205 | 0.978803 | 0.977273 | 0.975546 | 0.973587 | 0.971438 | 0.969152 | 0.966724 | 0.964091 | 0.961214 | 0.958134 | 0.954943 | 0.951730 | 0.948568 | 0.945430 | 0.942196 | 0.938637 | 0.934737 |
| 40 | 0.984279 | 0.983323 | 0.982211 | 0.980967 | 0.979619 | 0.978173 | 0.976593 | 0.974810 | 0.972792 | 0.970583 | 0.968230 | 0.965728 | 0.963016 | 0.960057 | 0.956895 | 0.953625 | 0.950336 | 0.947095 | 0.943874 | 0.940537 | 0.936874 | 0.932862 |
| 41 | 0.983833 | 0.982845 | 0.981699 | 0.980419 | 0.979034 | 0.977544 | 0.975913 | 0.974074 | 0.971998 | 0.969729 | 0.967310 | 0.964734 | 0.961947 | 0.958902 | 0.955658 | 0.952308 | 0.948943 | 0.945624 | 0.942320 | 0.938881 | 0.935115 | 0.930991 |
| 42 | 0.983386 | 0.982367 | 0.981187 | 0.979872 | 0.978448 | 0.976915 | 0.975235 | 0.973338 | 0.971204 | 0.968876 | 0.966390 | 0.963741 | 0.960872 | 0.957749 | 0.954423 | 0.950994 | 0.947552 | 0.944156 | 0.940769 | 0.937228 | 0.933359 | 0.929124 |
| 43 | 0.982940 | 0.981889 | 0.980675 | 0.979325 | 0.977863 | 0.976287 | 0.974556 | 0.972603 | 0.970411 | 0.968023 | 0.965471 | 0.962749 | 0.959801 | 0.956597 | 0.953189 | 0.949682 | 0.946164 | 0.942690 | 0.939220 | 0.935577 | 0.931606 | 0.927261 |
| 44 | 0.982494 | 0.981412 | 0.980164 | 0.978778 | 0.977279 | 0.975659 | 0.973878 | 0.971869 | 0.969619 | 0.967171 | 0.964553 | 0.961757 | 0.958732 | 0.955446 | 0.951957 | 0.948371 | 0.944777 | 0.941226 | 0.937674 | 0.933930 | 0.929857 | 0.925401 |
| 45 | 0.982049 | 0.980935 | 0.979652 | 0.978232 | 0.976694 | 0.975032 | 0.973201 | 0.971135 | 0.968827 | 0.966320 | 0.963636 | 0.960767 | 0.957664 | 0.954296 | 0.950726 | 0.947062 | 0.943393 | 0.939764 | 0.936130 | 0.932285 | 0.928111 | 0.923545 |
| 46 | 0.981603 | 0.980458 | 0.979140 | 0.977685 | 0.976111 | 0.974405 | 0.972524 | 0.970402 | 0.968036 | 0.965470 | 0.962720 | 0.959778 | 0.956597 | 0.953148 | 0.949498 | 0.945755 | 0.942010 | 0.938305 | 0.934589 | 0.930644 | 0.926368 | 0.921692 |
| 47 | 0.981158 | 0.979981 | 0.978631 | 0.977140 | 0.975527 | 0.973778 | 0.971847 | 0.969669 | 0.967246 | 0.964620 | 0.961805 | 0.958790 | 0.955532 | 0.952002 | 0.948270 | 0.944449 | 0.940629 | 0.936848 | 0.933051 | 0.929005 | 0.924628 | 0.919844 |
| 48 | 0.980712 | 0.979505 | 0.978120 | 0.976594 | 0.974944 | 0.973152 | 0.971171 | 0.968937 | 0.966456 | 0.963770 | 0.960890 | 0.957803 | 0.954467 | 0.950856 | 0.947044 | 0.943146 | 0.939251 | 0.935393 | 0.931515 | 0.927369 | 0.922887 | 0.917999 |
| 49 | 0.980267 | 0.979029 | 0.977610 | 0.976049 | 0.974361 | 0.972526 | 0.970495 | 0.968205 | 0.965667 | 0.962923 | 0.959977 | 0.956817 | 0.953404 | 0.949713 | 0.945820 | 0.941844 | 0.937874 | 0.933941 | 0.929982 | 0.925736 | 0.921159 | 0.916158 |
| 50 | 0.979791 | 0.978518 | 0.977064 | 0.975465 | 0.973734 | 0.971850 | 0.969763 | 0.967415 | 0.964817 | 0.962007 | 0.958988 | 0.955751 | 0.952257 | 0.948485 | 0.944515 | 0.940464 | 0.936418 | 0.932403 | 0.928344 | 0.923998 | 0.919311 | 0.914197 |
| 51 | 0.979315 | 0.978008 | 0.976519 | 0.974882 | 0.973108 | 0.971174 | 0.969030 | 0.966625 | 0.963968 | 0.961092 | 0.958001 | 0.954686 | 0.951111 | 0.947259 | 0.943211 | 0.939086 | 0.934964 | 0.930869 | 0.926709 | 0.922263 | 0.917468 | 0.912240 |
| 52 | 0.978839 | 0.977498 | 0.975974 | 0.974299 | 0.972482 | 0.970498 | 0.968299 | 0.965836 | 0.963120 | 0.960179 | 0.957015 | 0.953623 | 0.949967 | 0.946034 | 0.941909 | 0.937710 | 0.933512 | 0.929336 | 0.925077 | 0.920531 | 0.915628 | 0.910288 |
| 53 | 0.978363 | 0.976988 | 0.975429 | 0.973717 | 0.971857 | 0.969828 | 0.967568 | 0.965047 | 0.962272 | 0.959266 | 0.956029 | 0.952560 | 0.948824 | 0.944812 | 0.940609 | 0.936335 | 0.932063 | 0.927806 | 0.923449 | 0.918802 | 0.913777 | 0.908340 |
| 54 | 0.977887 | 0.976478 | 0.974884 | 0.973135 | 0.971232 | 0.969148 | 0.966837 | 0.964259 | 0.961425 | 0.958354 | 0.955045 | 0.951499 | 0.947683 | 0.943590 | 0.939311 | 0.934963 | 0.930616 | 0.926279 | 0.921822 | 0.917077 | 0.911958 | 0.906396 |
| 55 | 0.977412 | 0.975969 | 0.974340 | 0.972553 | 0.970607 | 0.968474 | 0.966107 | 0.963472 | 0.960579 | 0.957442 | 0.954062 | 0.950439 | 0.946543 | 0.942370 | 0.938015 | 0.933593 | 0.929170 | 0.924754 | 0.920199 | 0.915355 | 0.910129 | 0.904456 |
| 56 | 0.976937 | 0.975460 | 0.973796 | 0.971971 | 0.969983 | 0.967800 | 0.965378 | 0.962685 | 0.959734 | 0.956532 | 0.953080 | 0.949380 | 0.945404 | 0.941152 | 0.936720 | 0.932225 | 0.927728 | 0.923232 | 0.918579 | 0.913636 | 0.908304 | 0.902520 |
| 57 | 0.976462 | 0.974951 | 0.973252 | 0.971390 | 0.969359 | 0.967127 | 0.964649 | 0.961899 | 0.958889 | 0.955623 | 0.952098 | 0.948323 | 0.944267 | 0.939936 | 0.935427 | 0.930859 | 0.926287 | 0.921712 | 0.916961 | 0.911920 | 0.906482 | 0.900588 |
| 58 | 0.975987 | 0.974443 | 0.972709 | 0.970809 | 0.968736 | 0.966454 | 0.963920 | 0.961114 | 0.958045 | 0.954714 | 0.951118 | 0.947267 | 0.943131 | 0.938721 | 0.934136 | 0.929494 | 0.924849 | 0.920195 | 0.915347 | 0.910208 | 0.904664 | 0.898661 |
| 59 | 0.975513 | 0.973934 | 0.972166 | 0.970229 | 0.968113 | 0.965782 | 0.963193 | 0.960329 | 0.957202 | 0.953806 | 0.950139 | 0.946211 | 0.941996 | 0.937507 | 0.932847 | 0.928132 | 0.923413 | 0.918680 | 0.913735 | 0.908498 | 0.902850 | 0.896737 |
| 60 | 0.975038 | 0.973426 | 0.971623 | 0.969646 | 0.967490 | 0.965110 | 0.962465 | 0.959545 | 0.956359 | 0.952899 | 0.949161 | 0.945157 | 0.940863 | 0.936295 | 0.931559 | 0.926772 | 0.921979 | 0.917168 | 0.912126 | 0.906792 | 0.901039 | 0.894818 |
| 61 | 0.974564 | 0.972919 | 0.971081 | 0.969069 | 0.966868 | 0.964439 | 0.961739 | 0.958761 | 0.955518 | 0.951993 | 0.948183 | 0.944104 | 0.939731 | 0.935085 | 0.930274 | 0.925414 | 0.920547 | 0.915658 | 0.910520 | 0.905089 | 0.899232 | 0.892903 |
| 62 | 0.974056 | 0.972375 | 0.970500 | 0.968446 | 0.966195 | 0.963710 | 0.960953 | 0.957918 | 0.954609 | 0.951013 | 0.947127 | 0.942969 | 0.938516 | 0.933795 | 0.928910 | 0.923977 | 0.919032 | 0.914046 | 0.908810 | 0.903274 | 0.897307 | 0.890876 |
| 63 | 0.973548 | 0.971833 | 0.969920 | 0.967823 | 0.965523 | 0.962983 | 0.960169 | 0.957075 | 0.953702 | 0.950034 | 0.946072 | 0.941834 | 0.937303 | 0.932506 | 0.927549 | 0.922542 | 0.917519 | 0.912436 | 0.907103 | 0.901463 | 0.895387 | 0.888853 |
| 64 | 0.973040 | 0.971290 | 0.969340 | 0.967201 | 0.964852 | 0.962256 | 0.959385 | 0.956232 | 0.952795 | 0.949056 | 0.945018 | 0.940701 | 0.936092 | 0.931219 | 0.926190 | 0.921110 | 0.916009 | 0.910829 | 0.905400 | 0.899655 | 0.893470 | 0.886835 |
| 65 | 0.972533 | 0.970748 | 0.968760 | 0.966579 | 0.964180 | 0.961529 | 0.958602 | 0.955391 | 0.951889 | 0.948082 | 0.943965 | 0.939569 | 0.934882 | 0.929933 | 0.924832 | 0.919679 | 0.914501 | 0.909226 | 0.903700 | 0.897850 | 0.891578 | 0.884821 |
| 66 | 0.972025 | 0.970206 | 0.968181 | 0.965957 | 0.963510 | 0.960803 | 0.957819 | 0.954550 | 0.950984 | 0.947103 | 0.942914 | 0.938439 | 0.933673 | 0.928650 | 0.923477 | 0.918251 | 0.912995 | 0.907625 | 0.902003 | 0.896049 | 0.889650 | 0.882812 |
| 67 | 0.971518 | 0.969664 | 0.967602 | 0.965336 | 0.962839 | 0.960078 | 0.957037 | 0.953710 | 0.950080 | 0.946128 | 0.941863 | 0.937310 | 0.932466 | 0.927368 | 0.922124 | 0.916825 | 0.911492 | 0.906026 | 0.900309 | 0.894252 | 0.887746 | 0.880808 |

Exhibit D - Deve

Male Annuity Factors

Interest Rate

| | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Year Factor | 33.33 | 33.32 | 33.31 | 33.29 | 33.27 | 33.25 | 33.23 | 33.20 | 33.18 | 33.14 | 33.11 | 33.07 | 33.04 | 33.00 | 32.95 | 32.90 | 32.85 | 32.80 | 32.75 | 32.71 | 32.66 | 32.60 |
| 5-Year Factor | 52.74 | 52.70 | 52.66 | 52.61 | 52.56 | 52.50 | 52.44 | 52.37 | 52.30 | 52.21 | 52.12 | 52.02 | 51.92 | 51.80 | 51.68 | 51.56 | 51.43 | 51.30 | 51.18 | 51.05 | 50.91 | 50.75 |
| 7-Year Factor | 70.13 | 70.06 | 69.98 | 69.88 | 69.78 | 69.67 | 69.55 | 69.41 | 69.26 | 69.10 | 68.93 | 68.74 | 68.54 | 68.33 | 68.11 | 67.88 | 67.65 | 67.41 | 67.18 | 66.93 | 66.66 | 66.37 |
| 10-Year Factor | 92.83 | 92.68 | 92.51 | 92.32 | 92.12 | 91.89 | 91.64 | 91.38 | 91.08 | 90.76 | 90.42 | 90.07 | 89.69 | 89.30 | 88.89 | 88.47 | 88.04 | 87.59 | 87.14 | 86.66 | 86.15 | 85.59 |

Survival Probability to

| Month | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 0.971012 | 0.969123 | 0.967024 | 0.964715 | 0.962170 | 0.959353 | 0.956255 | 0.952871 | 0.949176 | 0.945154 | 0.940814 | 0.936183 | 0.931261 | 0.926088 | 0.920772 | 0.915402 | 0.909992 | 0.904431 | 0.898618 | 0.892459 | 0.885846 | 0.878808 |
| 69 | 0.970505 | 0.968582 | 0.966446 | 0.964095 | 0.961500 | 0.958628 | 0.955475 | 0.952032 | 0.948274 | 0.944181 | 0.939766 | 0.935056 | 0.930057 | 0.924810 | 0.919423 | 0.913980 | 0.908494 | 0.902838 | 0.896931 | 0.890669 | 0.883950 | 0.876813 |
| 70 | 0.969999 | 0.968041 | 0.965868 | 0.963475 | 0.960831 | 0.957905 | 0.954695 | 0.951194 | 0.947372 | 0.943208 | 0.938719 | 0.933932 | 0.928855 | 0.923534 | 0.918076 | 0.912561 | 0.906998 | 0.901249 | 0.895246 | 0.888882 | 0.882058 | 0.874822 |
| 71 | 0.969493 | 0.967500 | 0.965290 | 0.962855 | 0.960163 | 0.957181 | 0.953915 | 0.950357 | 0.946472 | 0.942237 | 0.937674 | 0.932808 | 0.927654 | 0.922259 | 0.916730 | 0.911144 | 0.905505 | 0.899662 | 0.893565 | 0.887100 | 0.880170 | 0.872836 |
| 72 | 0.968987 | 0.966960 | 0.964713 | 0.962236 | 0.959495 | 0.956459 | 0.953136 | 0.949521 | 0.945572 | 0.941267 | 0.936629 | 0.931686 | 0.926455 | 0.920986 | 0.915387 | 0.909729 | 0.904015 | 0.898077 | 0.891887 | 0.885320 | 0.878286 | 0.870854 |
| 73 | 0.968482 | 0.966420 | 0.964137 | 0.961617 | 0.958827 | 0.955736 | 0.952358 | 0.948685 | 0.944673 | 0.940298 | 0.935586 | 0.930565 | 0.925257 | 0.919715 | 0.914045 | 0.908317 | 0.902527 | 0.896496 | 0.890212 | 0.883545 | 0.876407 | 0.868877 |
| 74 | 0.967941 | 0.965843 | 0.963516 | 0.960948 | 0.958104 | 0.954956 | 0.951520 | 0.947783 | 0.943700 | 0.939251 | 0.934460 | 0.929362 | 0.923980 | 0.918367 | 0.912626 | 0.906822 | 0.900937 | 0.894813 | 0.888427 | 0.881654 | 0.874417 | 0.866771 |
| 75 | 0.967401 | 0.965265 | 0.962897 | 0.960280 | 0.957380 | 0.954176 | 0.950682 | 0.946882 | 0.942728 | 0.938204 | 0.933336 | 0.928161 | 0.922705 | 0.917021 | 0.911209 | 0.905329 | 0.899351 | 0.893132 | 0.886645 | 0.879767 | 0.872431 | 0.864669 |
| 76 | 0.966861 | 0.964688 | 0.962278 | 0.959611 | 0.956657 | 0.953397 | 0.949846 | 0.945981 | 0.941758 | 0.937159 | 0.932213 | 0.926961 | 0.921432 | 0.915677 | 0.909794 | 0.903838 | 0.897767 | 0.891455 | 0.884867 | 0.877884 | 0.870451 | 0.862573 |
| 77 | 0.966321 | 0.964111 | 0.961659 | 0.958944 | 0.955935 | 0.952619 | 0.949010 | 0.945082 | 0.940788 | 0.936115 | 0.931092 | 0.925763 | 0.920160 | 0.914336 | 0.908381 | 0.902351 | 0.896186 | 0.889781 | 0.883092 | 0.876005 | 0.868474 | 0.860482 |
| 78 | 0.965782 | 0.963535 | 0.961040 | 0.958277 | 0.955213 | 0.951841 | 0.948175 | 0.944183 | 0.939820 | 0.935073 | 0.929972 | 0.924566 | 0.918890 | 0.912996 | 0.906971 | 0.900865 | 0.894608 | 0.888110 | 0.881321 | 0.874130 | 0.866502 | 0.858397 |
| 79 | 0.965242 | 0.962959 | 0.960422 | 0.957610 | 0.954492 | 0.951064 | 0.947340 | 0.943286 | 0.938852 | 0.934031 | 0.928853 | 0.923371 | 0.917622 | 0.911658 | 0.905562 | 0.899382 | 0.893033 | 0.886442 | 0.879553 | 0.872259 | 0.864535 | 0.856316 |
| 80 | 0.964703 | 0.962383 | 0.959805 | 0.956944 | 0.953771 | 0.950287 | 0.946506 | 0.942389 | 0.937885 | 0.932990 | 0.927735 | 0.922177 | 0.916355 | 0.910322 | 0.904156 | 0.897902 | 0.891461 | 0.884778 | 0.877789 | 0.870392 | 0.862572 | 0.854240 |
| 81 | 0.964165 | 0.961808 | 0.959187 | 0.956278 | 0.953051 | 0.949511 | 0.945673 | 0.941493 | 0.936920 | 0.931951 | 0.926619 | 0.920985 | 0.915090 | 0.908988 | 0.902752 | 0.896424 | 0.889891 | 0.883116 | 0.876029 | 0.868529 | 0.860614 | 0.852169 |
| 82 | 0.963627 | 0.961233 | 0.958571 | 0.955613 | 0.952332 | 0.948736 | 0.944841 | 0.940598 | 0.935955 | 0.930913 | 0.925505 | 0.919795 | 0.913827 | 0.907655 | 0.901350 | 0.894948 | 0.888324 | 0.881458 | 0.874272 | 0.866670 | 0.858660 | 0.850104 |
| 83 | 0.963089 | 0.960658 | 0.957954 | 0.954948 | 0.951612 | 0.947962 | 0.944010 | 0.939703 | 0.934992 | 0.929876 | 0.924391 | 0.918606 | 0.912566 | 0.906325 | 0.899951 | 0.893475 | 0.886760 | 0.879803 | 0.872518 | 0.864816 | 0.856710 | 0.848043 |
| 84 | 0.962551 | 0.960084 | 0.957338 | 0.954284 | 0.950894 | 0.947188 | 0.943179 | 0.938810 | 0.934029 | 0.928839 | 0.923279 | 0.917418 | 0.911307 | 0.904997 | 0.898553 | 0.892004 | 0.885198 | 0.878150 | 0.870768 | 0.862965 | 0.854765 | 0.845987 |
| 85 | 0.962014 | 0.959510 | 0.956722 | 0.953620 | 0.950176 | 0.946414 | 0.942349 | 0.937917 | 0.933067 | 0.927805 | 0.922169 | 0.916232 | 0.910049 | 0.903671 | 0.897158 | 0.890536 | 0.883639 | 0.876501 | 0.869022 | 0.861118 | 0.852824 | 0.843936 |
| 86 | 0.961438 | 0.958893 | 0.956057 | 0.952900 | 0.949400 | 0.945581 | 0.941453 | 0.936952 | 0.932028 | 0.926689 | 0.920976 | 0.914968 | 0.908715 | 0.902268 | 0.895681 | 0.888967 | 0.881980 | 0.874743 | 0.867162 | 0.859163 | 0.850757 | 0.841740 |
| 87 | 0.960864 | 0.958276 | 0.955392 | 0.952181 | 0.948625 | 0.944749 | 0.940558 | 0.935987 | 0.930990 | 0.925574 | 0.919786 | 0.913705 | 0.907384 | 0.900867 | 0.894207 | 0.887402 | 0.880324 | 0.872989 | 0.865306 | 0.857212 | 0.848695 | 0.839549 |
| 88 | 0.960289 | 0.957660 | 0.954727 | 0.951462 | 0.947850 | 0.943918 | 0.939663 | 0.935023 | 0.929953 | 0.924461 | 0.918597 | 0.912444 | 0.906054 | 0.899468 | 0.892735 | 0.885839 | 0.878671 | 0.871238 | 0.863454 | 0.855266 | 0.846637 | 0.837364 |
| 89 | 0.959715 | 0.957044 | 0.954063 | 0.950743 | 0.947077 | 0.943087 | 0.938770 | 0.934061 | 0.928917 | 0.923349 | 0.917410 | 0.911185 | 0.904726 | 0.898071 | 0.891265 | 0.884280 | 0.877021 | 0.869491 | 0.861606 | 0.853324 | 0.844585 | 0.835185 |
| 90 | 0.959141 | 0.956428 | 0.953399 | 0.950025 | 0.946303 | 0.942257 | 0.937877 | 0.933099 | 0.927882 | 0.922238 | 0.916224 | 0.909927 | 0.903400 | 0.896676 | 0.889798 | 0.882723 | 0.875374 | 0.867747 | 0.859762 | 0.851386 | 0.842538 | 0.833011 |
| 91 | 0.958568 | 0.955813 | 0.952736 | 0.949308 | 0.945531 | 0.941428 | 0.936986 | 0.932138 | 0.926848 | 0.921129 | 0.915039 | 0.908671 | 0.902076 | 0.895284 | 0.888333 | 0.881168 | 0.873730 | 0.866006 | 0.857922 | 0.849453 | 0.840495 | 0.830843 |
| 92 | 0.957995 | 0.955199 | 0.952073 | 0.948591 | 0.944759 | 0.940599 | 0.936095 | 0.931179 | 0.925816 | 0.920020 | 0.913857 | 0.907417 | 0.900754 | 0.893894 | 0.886871 | 0.879617 | 0.872089 | 0.864270 | 0.856086 | 0.847525 | 0.838458 | 0.828681 |
| 93 | 0.957422 | 0.954584 | 0.951411 | 0.947875 | 0.943987 | 0.939771 | 0.935205 | 0.930220 | 0.924784 | 0.918914 | 0.912675 | 0.906165 | 0.899434 | 0.892506 | 0.885411 | 0.878068 | 0.870451 | 0.862536 | 0.854253 | 0.845600 | 0.836425 | 0.826524 |
| 94 | 0.956849 | 0.953970 | 0.950749 | 0.947159 | 0.943216 | 0.938944 | 0.934315 | 0.929262 | 0.923754 | 0.917808 | 0.911495 | 0.904914 | 0.898116 | 0.891120 | 0.883954 | 0.876521 | 0.868817 | 0.860806 | 0.852425 | 0.843669 | 0.834398 | 0.824373 |
| 95 | 0.956277 | 0.953357 | 0.950088 | 0.946444 | 0.942446 | 0.938118 | 0.933427 | 0.928305 | 0.922725 | 0.916704 | 0.910317 | 0.903665 | 0.896800 | 0.889736 | 0.882498 | 0.874978 | 0.867185 | 0.859080 | 0.850601 | 0.841765 | 0.832375 | 0.822228 |
| 96 | 0.955706 | 0.952744 | 0.949427 | 0.945730 | 0.941677 | 0.937292 | 0.932540 | 0.927350 | 0.921697 | 0.915601 | 0.909140 | 0.902418 | 0.895485 | 0.888355 | 0.881046 | 0.873437 | 0.865557 | 0.857357 | 0.848780 | 0.839854 | 0.830358 | 0.820088 |
| 97 | 0.955134 | 0.952131 | 0.948766 | 0.945016 | 0.940908 | 0.936467 | 0.931653 | 0.926395 | 0.920671 | 0.914500 | 0.907965 | 0.901172 | 0.894173 | 0.886975 | 0.879595 | 0.871899 | 0.863932 | 0.855637 | 0.846963 | 0.837947 | 0.828345 | 0.817953 |
| 98 | 0.954520 | 0.951469 | 0.948050 | 0.944244 | 0.940080 | 0.935577 | 0.930694 | 0.925363 | 0.919563 | 0.913318 | 0.906712 | 0.899852 | 0.892785 | 0.885515 | 0.878046 | 0.870262 | 0.862199 | 0.853806 | 0.845040 | 0.835916 | 0.826189 | 0.815644 |
| 99 | 0.953906 | 0.950807 | 0.947334 | 0.943473 | 0.939253 | 0.934687 | 0.929736 | 0.924332 | 0.918457 | 0.912137 | 0.905461 | 0.898533 | 0.891398 | 0.884058 | 0.876500 | 0.868628 | 0.860470 | 0.851979 | 0.843122 | 0.833889 | 0.824039 | 0.813341 |
| 100 | 0.953293 | 0.950145 | 0.946619 | 0.942703 | 0.938426 | 0.933799 | 0.928778 | 0.923302 | 0.917352 | 0.910958 | 0.904211 | 0.897216 | 0.890014 | 0.882602 | 0.874957 | 0.866997 | 0.858744 | 0.850155 | 0.841208 | 0.831868 | 0.821894 | 0.811044 |
| 101 | 0.952680 | 0.949484 | 0.945904 | 0.941933 | 0.937600 | 0.932911 | 0.927822 | 0.922274 | 0.916248 | 0.909780 | 0.902963 | 0.895901 | 0.888632 | 0.881149 | 0.873416 | 0.865369 | 0.857021 | 0.848336 | 0.839298 | 0.829851 | 0.819755 | 0.808754 |
| 102 | 0.952067 | 0.948824 | 0.945190 | 0.941164 | 0.936775 | 0.932024 | 0.926867 | 0.921247 | 0.915146 | 0.908604 | 0.901717 | 0.894588 | 0.887252 | 0.879699 | 0.871878 | 0.863743 | 0.855303 | 0.846520 | 0.837392 | 0.827840 | 0.817621 | 0.806471 |
| 103 | 0.951455 | 0.948164 | 0.944476 | 0.940396 | 0.935950 | 0.931138 | 0.925913 | 0.920220 | 0.914045 | 0.907430 | 0.900472 | 0.893277 | 0.885875 | 0.878251 | 0.870343 | 0.862121 | 0.853587 | 0.844708 | 0.835491 | 0.825833 | 0.815494 | 0.804194 |
| 104 | 0.950843 | 0.947504 | 0.943763 | 0.939628 | 0.935127 | 0.930252 | 0.924959 | 0.919195 | 0.912945 | 0.906257 | 0.899229 | 0.891968 | 0.884499 | 0.876805 | 0.868810 | 0.860503 | 0.851875 | 0.842900 | 0.833594 | 0.823831 | 0.813371 | 0.801923 |
| 105 | 0.950231 | 0.946845 | 0.943050 | 0.938860 | 0.934304 | 0.929368 | 0.924007 | 0.918171 | 0.911847 | 0.905085 | 0.897988 | 0.890661 | 0.883126 | 0.875362 | 0.867281 | 0.858887 | 0.850167 | 0.841096 | 0.831701 | 0.821834 | 0.811254 | 0.799659 |
| 106 | 0.949620 | 0.946186 | 0.942338 | 0.938094 | 0.933482 | 0.928484 | 0.923056 | 0.917148 | 0.910750 | 0.903915 | 0.896749 | 0.889356 | 0.881754 | 0.873921 | 0.865753 | 0.857274 | 0.848461 | 0.839296 | 0.829813 | 0.819842 | 0.809143 | 0.797401 |
| 107 | 0.949009 | 0.945528 | 0.941627 | 0.937328 | 0.932660 | 0.927602 | 0.922105 | 0.916127 | 0.909655 | 0.902747 | 0.895511 | 0.888052 | 0.880385 | 0.872482 | 0.864229 | 0.855664 | 0.846760 | 0.837500 | 0.827929 | 0.817855 | 0.807037 | 0.795150 |
| 108 | 0.948399 | 0.944870 | 0.940916 | 0.936563 | 0.931839 | 0.926720 | 0.921156 | 0.915106 | 0.908560 | 0.901580 | 0.894275 | 0.886751 | 0.879018 | 0.871046 | 0.862707 | 0.854057 | 0.845061 | 0.835707 | 0.826049 | 0.815872 | 0.804937 | 0.792904 |
| 109 | 0.947789 | 0.944213 | 0.940206 | 0.935798 | 0.931019 | 0.925839 | 0.920208 | 0.914087 | 0.907467 | 0.900415 | 0.893041 | 0.885451 | 0.877653 | 0.869612 | 0.861188 | 0.852453 | 0.843367 | 0.833919 | 0.824173 | 0.813894 | 0.802842 | 0.790666 |
| 110 | 0.947130 | 0.943500 | 0.939438 | 0.934974 | 0.930134 | 0.924885 | 0.919183 | 0.912987 | 0.906294 | 0.899172 | 0.891732 | 0.884076 | 0.876209 | 0.868081 | 0.859571 | 0.850744 | 0.841562 | 0.832025 | 0.822176 | 0.811776 | 0.800575 | 0.788257 |
| 111 | 0.946471 | 0.942788 | 0.938671 | 0.934152 | 0.929249 | 0.923933 | 0.918159 | 0.911889 | 0.905123 | 0.897931 | 0.890425 | 0.882704 | 0.874766 | 0.866552 | 0.857957 | 0.849037 | 0.839760 | 0.830136 | 0.820183 | 0.809663 | 0.798314 | 0.785856 |
| 112 | 0.945813 | 0.942076 | 0.937904 | 0.933329 | 0.928366 | 0.922982 | 0.917136 | 0.910792 | 0.903953 | 0.896692 | 0.889121 | 0.881333 | 0.873326 | 0.865026 | 0.856346 | 0.847334 | 0.837963 | 0.828251 | 0.818194 | 0.807556 | 0.796060 | 0.783463 |
| 113 | 0.945155 | 0.941365 | 0.937139 | 0.932508 | 0.927483 | 0.922032 | 0.916114 | 0.909696 | 0.902784 | 0.895454 | 0.887818 | 0.879965 | 0.871888 | 0.863503 | 0.854737 | 0.845635 | 0.836170 | 0.826371 | 0.816211 | 0.805454 | 0.793813 | 0.781077 |
| 114 | 0.944497 | 0.940654 | 0.936373 | 0.931687 | 0.926601 | 0.921082 | 0.915094 | 0.908602 | 0.901617 | 0.894218 | 0.886516 | 0.878598 | 0.870453 | 0.861982 | 0.853132 | 0.843939 | 0.834380 | 0.824494 | 0.814232 | 0.803358 | 0.791571 | 0.778698 |
| 115 | 0.943840 | 0.939944 | 0.935609 | 0.930867 | 0.925720 | 0.920134 | 0.914074 | 0.907509 | 0.900452 | 0.892984 | 0.885217 | 0.877234 | 0.869020 | 0.860465 | 0.851530 | 0.842246 | 0.832594 | 0.822623 | 0.812259 | 0.801267 | 0.789336 | 0.776326 |
| 116 | 0.943184 | 0.939234 | 0.934845 | 0.930048 | 0.924840 | 0.919187 | 0.913056 | 0.906417 | 0.899288 | 0.891751 | 0.883920 | 0.875872 | 0.867590 | 0.858949 | 0.849931 | 0.840557 | 0.830812 | 0.820755 | 0.810290 | 0.799182 | 0.787108 | 0.773961 |
| 117 | 0.942527 | 0.938525 | 0.934082 | 0.929230 | 0.923961 | 0.918240 | 0.912039 | 0.905327 | 0.898125 | 0.890521 | 0.882625 | 0.874512 | 0.866162 | 0.857437 | 0.848335 | 0.838871 | 0.829034 | 0.818891 | 0.808326 | 0.797102 | 0.784885 | 0.771604 |
| 118 | 0.941872 | 0.937816 | 0.933319 | 0.928412 | 0.923082 | 0.917295 | 0.911023 | 0.904237 | 0.896964 | 0.889292 | 0.881331 | 0.873154 | 0.864736 | 0.855927 | 0.846742 | 0.837189 | 0.827260 | 0.817032 | 0.806366 | 0.795027 | 0.782669 | 0.769254 |
| 119 | 0.941216 | 0.937108 | 0.932557 | 0.927595 | 0.922205 | 0.916350 | 0.910008 | 0.903150 | 0.895805 | 0.888064 | 0.880040 | 0.871798 | 0.863312 | 0.854420 | 0.845152 | 0.835510 | 0.825489 | 0.815177 | 0.804411 | 0.792958 | 0.780459 | 0.766911 |
| 120 | 0.940562 | 0.936400 | 0.931796 | 0.926778 | 0.921328 | 0.915407 | 0.908994 | 0.902063 | 0.894647 | 0.886838 | 0.878750 | 0.870444 | 0.861891 | 0.852915 | 0.843565 | 0.833834 | 0.823722 | 0.813326 | 0.802462 | 0.790895 | 0.778255 | 0.764575 |

Exhibit D - Deve

Male Annuity Factors

Interest Rate

| | 66 | 67 | 68 | 69 | 70 | 71 | 72 | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 | 81 | 82 | 83 | 84 | 85 | 86 | 87 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Year Factor | 32.53 | 32.47 | 32.40 | 32.32 | 32.24 | 32.15 | 32.05 | 31.92 | 31.77 | 31.57 | 31.39 | 31.17 | 30.95 | 30.70 | 30.45 | 30.16 | 29.83 | 29.45 | 29.02 | 28.55 | 28.02 | 27.44 |
| 5-Year Factor | 50.58 | 50.41 | 50.22 | 50.02 | 49.80 | 49.54 | 49.23 | 48.87 | 48.45 | 47.96 | 47.47 | 46.92 | 46.35 | 45.72 | 45.06 | 44.30 | 43.47 | 42.52 | 41.46 | 40.34 | 39.09 | 37.80 |
| 7-Year Factor | 66.06 | 65.73 | 65.37 | 64.97 | 64.53 | 64.01 | 63.41 | 62.72 | 61.95 | 61.07 | 60.18 | 59.19 | 58.16 | 57.03 | 55.83 | 54.47 | 53.00 | 51.38 | 49.61 | 47.77 | 45.81 | 43.80 |
| 10-Year Factor | 84.98 | 84.32 | 83.59 | 82.78 | 81.88 | 80.85 | 79.69 | 78.40 | 76.98 | 75.41 | 73.80 | 72.05 | 70.20 | 68.20 | 66.10 | 63.81 | 61.40 | 58.82 | 56.13 | 53.41 | 50.61 | 47.84 |

Survival Probability to

| Month | 66 | 67 | 68 | 69 | 70 | 71 | 72 | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 | 81 | 82 | 83 | 84 | 85 | 86 | 87 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 |
| 2 | 0.998239 | 0.998122 | 0.997994 | 0.997860 | 0.997730 | 0.997576 | 0.997397 | 0.997176 | 0.996954 | 0.996561 | 0.996253 | 0.995839 | 0.995457 | 0.994953 | 0.994508 | 0.993943 | 0.993349 | 0.992642 | 0.991762 | 0.990861 | 0.989738 | 0.988498 |
| 3 | 0.996481 | 0.996248 | 0.995993 | 0.995724 | 0.995464 | 0.995158 | 0.994802 | 0.994361 | 0.993918 | 0.993134 | 0.992519 | 0.991694 | 0.990935 | 0.989932 | 0.989045 | 0.987923 | 0.986742 | 0.985337 | 0.983591 | 0.981806 | 0.979581 | 0.977128 |
| 4 | 0.994727 | 0.994377 | 0.993995 | 0.993593 | 0.993204 | 0.992745 | 0.992213 | 0.991553 | 0.990890 | 0.989718 | 0.988800 | 0.987568 | 0.986433 | 0.984936 | 0.983613 | 0.981939 | 0.980179 | 0.978087 | 0.975488 | 0.972833 | 0.969528 | 0.965889 |
| 5 | 0.992975 | 0.992510 | 0.992002 | 0.991466 | 0.990949 | 0.990339 | 0.989630 | 0.988754 | 0.987872 | 0.986315 | 0.985095 | 0.983458 | 0.981952 | 0.979965 | 0.978211 | 0.975991 | 0.973660 | 0.970890 | 0.967452 | 0.963942 | 0.959579 | 0.954780 |
| 6 | 0.991227 | 0.990646 | 0.990012 | 0.989344 | 0.988699 | 0.987938 | 0.987055 | 0.985962 | 0.984863 | 0.982923 | 0.981403 | 0.979365 | 0.977491 | 0.975020 | 0.972838 | 0.970080 | 0.967184 | 0.963746 | 0.959482 | 0.955133 | 0.949731 | 0.943798 |
| 7 | 0.989481 | 0.988786 | 0.988026 | 0.987227 | 0.986454 | 0.985543 | 0.984486 | 0.983178 | 0.981864 | 0.979542 | 0.977725 | 0.975290 | 0.973050 | 0.970099 | 0.967495 | 0.964204 | 0.960751 | 0.956654 | 0.951578 | 0.946404 | 0.939985 | 0.932942 |
| 8 | 0.987739 | 0.986929 | 0.986045 | 0.985114 | 0.984215 | 0.983154 | 0.981923 | 0.980402 | 0.978873 | 0.976174 | 0.974062 | 0.971231 | 0.968630 | 0.965203 | 0.962181 | 0.958364 | 0.954361 | 0.949615 | 0.943738 | 0.937755 | 0.930339 | 0.922211 |
| 9 | 0.986000 | 0.985075 | 0.984067 | 0.983006 | 0.981980 | 0.980771 | 0.979368 | 0.977634 | 0.975891 | 0.972816 | 0.970411 | 0.967189 | 0.964230 | 0.960332 | 0.956896 | 0.952559 | 0.948013 | 0.942627 | 0.935964 | 0.929185 | 0.920791 | 0.911604 |
| 10 | 0.984263 | 0.983226 | 0.982093 | 0.980902 | 0.979750 | 0.978394 | 0.976819 | 0.974873 | 0.972919 | 0.969956 | 0.966775 | 0.963164 | 0.959849 | 0.955485 | 0.951640 | 0.946789 | 0.941708 | 0.935691 | 0.928253 | 0.920693 | 0.911342 | 0.901119 |
| 11 | 0.982530 | 0.981379 | 0.980124 | 0.978802 | 0.977526 | 0.976022 | 0.974277 | 0.972121 | 0.969956 | 0.966137 | 0.963152 | 0.959156 | 0.955489 | 0.950663 | 0.946414 | 0.941054 | 0.935444 | 0.928806 | 0.920606 | 0.912279 | 0.901990 | 0.890754 |
| 12 | 0.980800 | 0.979536 | 0.978158 | 0.976707 | 0.975306 | 0.973656 | 0.971741 | 0.969376 | 0.967001 | 0.962814 | 0.959543 | 0.955165 | 0.951148 | 0.945866 | 0.941216 | 0.935354 | 0.929222 | 0.921971 | 0.913022 | 0.903942 | 0.892733 | 0.880509 |
| 13 | 0.979073 | 0.977697 | 0.976196 | 0.974617 | 0.973092 | 0.971296 | 0.969212 | 0.966639 | 0.964056 | 0.959503 | 0.955947 | 0.951190 | 0.946827 | 0.941092 | 0.936046 | 0.929689 | 0.923042 | 0.915187 | 0.905500 | 0.895681 | 0.883572 | 0.870381 |
| 14 | 0.977234 | 0.975736 | 0.974107 | 0.972404 | 0.970733 | 0.968768 | 0.966475 | 0.963695 | 0.960741 | 0.955907 | 0.951969 | 0.946869 | 0.942049 | 0.935923 | 0.930376 | 0.923506 | 0.916250 | 0.907647 | 0.897225 | 0.886489 | 0.873409 | 0.859183 |
| 15 | 0.975399 | 0.973779 | 0.972022 | 0.970196 | 0.968380 | 0.966247 | 0.963747 | 0.960760 | 0.957437 | 0.952325 | 0.948007 | 0.942567 | 0.937294 | 0.930783 | 0.924741 | 0.917363 | 0.909508 | 0.900170 | 0.889025 | 0.877392 | 0.863363 | 0.848130 |
| 16 | 0.973568 | 0.971826 | 0.969941 | 0.967993 | 0.966033 | 0.963732 | 0.961025 | 0.957833 | 0.954144 | 0.948757 | 0.944062 | 0.938285 | 0.932564 | 0.925670 | 0.919140 | 0.911262 | 0.902815 | 0.892754 | 0.880900 | 0.868388 | 0.853433 | 0.837218 |
| 17 | 0.971739 | 0.969877 | 0.967866 | 0.965796 | 0.963691 | 0.961224 | 0.958312 | 0.954916 | 0.950863 | 0.945542 | 0.940134 | 0.934023 | 0.927858 | 0.920586 | 0.913573 | 0.905201 | 0.896172 | 0.885400 | 0.872850 | 0.859476 | 0.843616 | 0.826447 |
| 18 | 0.969915 | 0.967932 | 0.965794 | 0.963603 | 0.961355 | 0.958722 | 0.955606 | 0.952007 | 0.947592 | 0.941659 | 0.936221 | 0.929780 | 0.923175 | 0.915530 | 0.908039 | 0.899180 | 0.889578 | 0.878105 | 0.864873 | 0.850656 | 0.833913 | 0.815815 |
| 19 | 0.968093 | 0.965990 | 0.963727 | 0.961415 | 0.959025 | 0.956227 | 0.952908 | 0.949108 | 0.944334 | 0.938130 | 0.932325 | 0.925556 | 0.918516 | 0.910502 | 0.902539 | 0.893199 | 0.883032 | 0.870871 | 0.856969 | 0.841927 | 0.824322 | 0.805319 |
| 20 | 0.966275 | 0.964053 | 0.961664 | 0.959232 | 0.956700 | 0.953738 | 0.950217 | 0.946217 | 0.941086 | 0.934615 | 0.928445 | 0.921351 | 0.913880 | 0.905501 | 0.897072 | 0.887259 | 0.876534 | 0.863697 | 0.849137 | 0.833287 | 0.814840 | 0.794959 |
| 21 | 0.964461 | 0.962119 | 0.959606 | 0.957054 | 0.954381 | 0.951256 | 0.947534 | 0.943335 | 0.937850 | 0.931113 | 0.924582 | 0.917165 | 0.909268 | 0.900527 | 0.891639 | 0.881357 | 0.870084 | 0.856582 | 0.841377 | 0.824735 | 0.805468 | 0.784731 |
| 22 | 0.962650 | 0.960190 | 0.957552 | 0.954881 | 0.952067 | 0.948859 | 0.944859 | 0.940462 | 0.934624 | 0.927623 | 0.920734 | 0.912999 | 0.904679 | 0.895591 | 0.886238 | 0.875495 | 0.863682 | 0.849525 | 0.833688 | 0.816272 | 0.796203 | 0.774636 |
| 23 | 0.960842 | 0.958264 | 0.955503 | 0.952713 | 0.949759 | 0.946311 | 0.942191 | 0.937597 | 0.931410 | 0.924147 | 0.916903 | 0.908851 | 0.900114 | 0.890662 | 0.880870 | 0.869672 | 0.857327 | 0.842526 | 0.826069 | 0.807895 | 0.787045 | 0.764670 |
| 24 | 0.959038 | 0.956342 | 0.953458 | 0.950550 | 0.947457 | 0.943848 | 0.939531 | 0.934741 | 0.928207 | 0.920684 | 0.913087 | 0.904722 | 0.895571 | 0.885770 | 0.875535 | 0.863888 | 0.851018 | 0.835586 | 0.818520 | 0.799604 | 0.777993 | 0.754832 |
| 25 | 0.957237 | 0.954424 | 0.951417 | 0.948392 | 0.945160 | 0.941392 | 0.936878 | 0.931894 | 0.925015 | 0.917234 | 0.909287 | 0.900612 | 0.891051 | 0.880905 | 0.870232 | 0.858142 | 0.844756 | 0.828702 | 0.811039 | 0.791399 | 0.769044 | 0.745121 |
| 26 | 0.955317 | 0.952381 | 0.949257 | 0.946093 | 0.942701 | 0.938734 | 0.934025 | 0.928689 | 0.921548 | 0.913417 | 0.905156 | 0.896067 | 0.886157 | 0.875570 | 0.864444 | 0.851827 | 0.837797 | 0.821128 | 0.802716 | 0.782296 | 0.759150 | 0.734423 |
| 27 | 0.953401 | 0.950343 | 0.947102 | 0.943800 | 0.940247 | 0.936083 | 0.931180 | 0.925496 | 0.918095 | 0.909616 | 0.901044 | 0.891545 | 0.881290 | 0.870266 | 0.858694 | 0.845559 | 0.830895 | 0.813624 | 0.794478 | 0.773298 | 0.749384 | 0.723878 |
| 28 | 0.951489 | 0.948309 | 0.944951 | 0.941512 | 0.937800 | 0.933440 | 0.928343 | 0.922313 | 0.914654 | 0.905831 | 0.896951 | 0.887046 | 0.876450 | 0.864995 | 0.852983 | 0.839337 | 0.824050 | 0.806189 | 0.786325 | 0.764403 | 0.739743 | 0.713485 |
| 29 | 0.949580 | 0.946279 | 0.942806 | 0.939230 | 0.935359 | 0.930805 | 0.925516 | 0.919141 | 0.911227 | 0.902061 | 0.892876 | 0.882569 | 0.871636 | 0.859749 | 0.847309 | 0.833161 | 0.817261 | 0.798821 | 0.778256 | 0.755611 | 0.730226 | 0.703241 |
| 30 | 0.947676 | 0.944254 | 0.940665 | 0.936953 | 0.932925 | 0.928176 | 0.922697 | 0.915980 | 0.907812 | 0.898307 | 0.888820 | 0.878115 | 0.866849 | 0.854548 | 0.841674 | 0.827031 | 0.810528 | 0.791521 | 0.770269 | 0.746920 | 0.720831 | 0.693144 |
| 31 | 0.945775 | 0.942233 | 0.938530 | 0.934682 | 0.930497 | 0.925556 | 0.919886 | 0.912830 | 0.904410 | 0.894569 | 0.884782 | 0.873683 | 0.862087 | 0.849372 | 0.836076 | 0.820945 | 0.803851 | 0.784287 | 0.762365 | 0.738329 | 0.711558 | 0.683192 |
| 32 | 0.943878 | 0.940216 | 0.936399 | 0.932416 | 0.928075 | 0.922942 | 0.917085 | 0.909690 | 0.901021 | 0.890846 | 0.880763 | 0.869274 | 0.857352 | 0.844228 | 0.830515 | 0.814904 | 0.797229 | 0.777119 | 0.754541 | 0.729837 | 0.702403 | 0.673383 |
| 33 | 0.941985 | 0.938204 | 0.934273 | 0.930156 | 0.925660 | 0.920336 | 0.914291 | 0.906562 | 0.897645 | 0.887139 | 0.876762 | 0.864887 | 0.852644 | 0.839114 | 0.824991 | 0.808908 | 0.790661 | 0.770017 | 0.746798 | 0.721442 | 0.693367 | 0.663715 |
| 34 | 0.940096 | 0.936196 | 0.932151 | 0.927901 | 0.923251 | 0.917738 | 0.911507 | 0.903444 | 0.894281 | 0.883447 | 0.872779 | 0.860522 | 0.847960 | 0.834032 | 0.819504 | 0.802956 | 0.784147 | 0.762980 | 0.739134 | 0.713144 | 0.684186 | 0.654186 |
| 35 | 0.938210 | 0.934192 | 0.930035 | 0.925652 | 0.920848 | 0.915147 | 0.908730 | 0.900337 | 0.890930 | 0.879771 | 0.868814 | 0.856179 | 0.843303 | 0.828980 | 0.814053 | 0.797047 | 0.777687 | 0.756007 | 0.731549 | 0.704942 | 0.675641 | 0.644793 |
| 36 | 0.936329 | 0.932193 | 0.927923 | 0.923408 | 0.918451 | 0.912563 | 0.905962 | 0.897241 | 0.887591 | 0.876110 | 0.864867 | 0.851858 | 0.838671 | 0.823959 | 0.808639 | 0.791182 | 0.771281 | 0.749098 | 0.724042 | 0.696833 | 0.666948 | 0.635535 |
| 37 | 0.934451 | 0.930198 | 0.925816 | 0.921169 | 0.916061 | 0.909986 | 0.903203 | 0.894155 | 0.884265 | 0.872464 | 0.860938 | 0.847559 | 0.834065 | 0.818968 | 0.803260 | 0.785360 | 0.764927 | 0.742252 | 0.716611 | 0.688818 | 0.658368 | 0.626411 |
| 38 | 0.932451 | 0.928086 | 0.923572 | 0.918772 | 0.913474 | 0.907214 | 0.900097 | 0.890805 | 0.880585 | 0.868500 | 0.856593 | 0.842904 | 0.829013 | 0.813521 | 0.797350 | 0.778890 | 0.757936 | 0.734635 | 0.708369 | 0.679956 | 0.648915 | 0.616398 |
| 39 | 0.930455 | 0.925979 | 0.921333 | 0.916381 | 0.910895 | 0.904474 | 0.897001 | 0.887466 | 0.876921 | 0.864555 | 0.852270 | 0.838274 | 0.823992 | 0.808110 | 0.791482 | 0.772474 | 0.751009 | 0.727096 | 0.700221 | 0.671209 | 0.639598 | 0.606545 |
| 40 | 0.928464 | 0.923876 | 0.919100 | 0.913996 | 0.908323 | 0.901696 | 0.893917 | 0.884141 | 0.873271 | 0.860627 | 0.847969 | 0.833670 | 0.819010 | 0.802735 | 0.785658 | 0.766110 | 0.744146 | 0.719635 | 0.692167 | 0.662573 | 0.630415 | 0.596850 |
| 41 | 0.926476 | 0.921779 | 0.916872 | 0.911617 | 0.905758 | 0.898950 | 0.890842 | 0.880828 | 0.869637 | 0.856717 | 0.843689 | 0.829091 | 0.814040 | 0.797396 | 0.779877 | 0.759799 | 0.737345 | 0.712250 | 0.684206 | 0.654049 | 0.621364 | 0.587310 |
| 42 | 0.924494 | 0.919686 | 0.914650 | 0.909244 | 0.903201 | 0.896212 | 0.887779 | 0.877527 | 0.866018 | 0.852826 | 0.839431 | 0.824538 | 0.809109 | 0.792093 | 0.774139 | 0.753539 | 0.730607 | 0.704940 | 0.676336 | 0.645635 | 0.612443 | 0.577922 |
| 43 | 0.922515 | 0.917598 | 0.912432 | 0.906878 | 0.900651 | 0.893482 | 0.884725 | 0.874238 | 0.862415 | 0.848951 | 0.835195 | 0.820009 | 0.804209 | 0.786824 | 0.768442 | 0.747331 | 0.723930 | 0.697706 | 0.668557 | 0.637329 | 0.603650 | 0.568685 |
| 44 | 0.920540 | 0.915514 | 0.910221 | 0.904518 | 0.898108 | 0.890761 | 0.881683 | 0.870962 | 0.858826 | 0.845095 | 0.830980 | 0.815505 | 0.799338 | 0.781591 | 0.762788 | 0.741175 | 0.717314 | 0.690546 | 0.660867 | 0.629129 | 0.594983 | 0.559595 |
| 45 | 0.918570 | 0.913435 | 0.908014 | 0.902164 | 0.895572 | 0.888048 | 0.878651 | 0.867698 | 0.855252 | 0.841255 | 0.826786 | 0.811026 | 0.794496 | 0.776392 | 0.757175 | 0.735069 | 0.710758 | 0.683460 | 0.653266 | 0.621035 | 0.586440 | 0.550650 |
| 46 | 0.916604 | 0.911362 | 0.905813 | 0.899816 | 0.893043 | 0.885343 | 0.875629 | 0.864447 | 0.851693 | 0.837434 | 0.822613 | 0.806572 | 0.789684 | 0.771229 | 0.751603 | 0.729013 | 0.704263 | 0.676444 | 0.645752 | 0.613044 | 0.578020 | 0.541849 |
| 47 | 0.914642 | 0.909292 | 0.903617 | 0.897474 | 0.890522 | 0.882646 | 0.872618 | 0.861207 | 0.848148 | 0.833629 | 0.818462 | 0.802141 | 0.784901 | 0.766099 | 0.746073 | 0.723007 | 0.697827 | 0.669504 | 0.638325 | 0.605159 | 0.569721 | 0.533188 |
| 48 | 0.912685 | 0.907228 | 0.901427 | 0.895138 | 0.888007 | 0.879958 | 0.869617 | 0.857980 | 0.844619 | 0.829822 | 0.814331 | 0.797736 | 0.780146 | 0.761003 | 0.740583 | 0.717051 | 0.691449 | 0.662634 | 0.630983 | 0.597378 | 0.561541 | 0.524665 |
| 49 | 0.910731 | 0.905168 | 0.899242 | 0.892808 | 0.885500 | 0.877277 | 0.866626 | 0.854765 | 0.841104 | 0.826072 | 0.810222 | 0.793354 | 0.775421 | 0.755942 | 0.735133 | 0.711144 | 0.685130 | 0.655833 | 0.623725 | 0.589688 | 0.553479 | 0.516279 |
| 50 | 0.908664 | 0.902974 | 0.896901 | 0.890287 | 0.882803 | 0.874260 | 0.863378 | 0.851208 | 0.837283 | 0.821903 | 0.805772 | 0.788549 | 0.770264 | 0.750379 | 0.729077 | 0.704645 | 0.678099 | 0.648290 | 0.615701 | 0.581221 | 0.544632 | 0.507116 |
| 51 | 0.906601 | 0.900785 | 0.894567 | 0.887774 | 0.880114 | 0.871254 | 0.860143 | 0.847666 | 0.833479 | 0.817755 | 0.801346 | 0.783773 | 0.765140 | 0.744858 | 0.723071 | 0.698205 | 0.671140 | 0.640833 | 0.607779 | 0.572876 | 0.535819 | 0.498116 |
| 52 | 0.904542 | 0.898601 | 0.892239 | 0.885267 | 0.877433 | 0.868258 | 0.856920 | 0.844138 | 0.829693 | 0.813628 | 0.796945 | 0.779025 | 0.760051 | 0.739377 | 0.717114 | 0.691824 | 0.664253 | 0.633463 | 0.599960 | 0.564651 | 0.527360 | 0.489275 |
| 53 | 0.902488 | 0.896423 | 0.889917 | 0.882768 | 0.874761 | 0.865222 | 0.853709 | 0.840625 | 0.825924 | 0.809571 | 0.792567 | 0.774307 | 0.754996 | 0.733936 | 0.711206 | 0.685502 | 0.657436 | 0.626176 | 0.592242 | 0.556544 | 0.518931 | 0.480591 |
| 54 | 0.900439 | 0.894250 | 0.887601 | 0.880275 | 0.872097 | 0.862296 | 0.850509 | 0.837127 | 0.822172 | 0.805437 | 0.788214 | 0.769617 | 0.749975 | 0.728536 | 0.705347 | 0.679237 | 0.650690 | 0.618974 | 0.584622 | 0.548553 | 0.510636 | 0.472062 |
| 55 | 0.898395 | 0.892082 | 0.885291 | 0.877790 | 0.869440 | 0.859330 | 0.847322 | 0.833644 | 0.818437 | 0.801372 | 0.783885 | 0.764955 | 0.744986 | 0.723175 | 0.699537 | 0.673030 | 0.644012 | 0.611855 | 0.577101 | 0.540677 | 0.502474 | 0.463684 |
| 56 | 0.896355 | 0.889920 | 0.882987 | 0.875311 | 0.866792 | 0.856375 | 0.844147 | 0.830174 | 0.814718 | 0.797328 | 0.779580 | 0.760322 | 0.740031 | 0.717856 | 0.693774 | 0.666879 | 0.637403 | 0.604817 | 0.569676 | 0.532915 | 0.494442 | 0.455454 |
| 57 | 0.894320 | 0.887763 | 0.880689 | 0.872840 | 0.864152 | 0.853430 | 0.840984 | 0.826720 | 0.811017 | 0.793304 | 0.775298 | 0.755717 | 0.735109 | 0.712571 | 0.688058 | 0.660784 | 0.630862 | 0.597860 | 0.562347 | 0.525263 | 0.486539 | 0.447371 |
| 58 | 0.892290 | 0.885611 | 0.878396 | 0.870375 | 0.861520 | 0.850495 | 0.837832 | 0.823279 | 0.807333 | 0.789300 | 0.771040 | 0.751139 | 0.730220 | 0.707328 | 0.682390 | 0.654745 | 0.624388 | 0.590984 | 0.555113 | 0.517722 | 0.478762 | 0.439431 |
| 59 | 0.890264 | 0.883464 | 0.876110 | 0.867918 | 0.858896 | 0.847570 | 0.834693 | 0.819853 | 0.803665 | 0.785317 | 0.766805 | 0.746590 | 0.725363 | 0.702123 | 0.676768 | 0.648762 | 0.617980 | 0.584186 | 0.547971 | 0.510288 | 0.471110 | 0.431632 |
| 60 | 0.888242 | 0.881322 | 0.873830 | 0.865467 | 0.856280 | 0.844655 | 0.831565 | 0.816442 | 0.800014 | 0.781353 | 0.762593 | 0.742067 | 0.720539 | 0.696957 | 0.671193 | 0.642833 | 0.611639 | 0.577467 | 0.540921 | 0.502962 | 0.463551 | 0.423971 |
| 61 | 0.886226 | 0.879186 | 0.871556 | 0.863023 | 0.853672 | 0.841750 | 0.828449 | 0.813044 | 0.796380 | 0.777410 | 0.758405 | 0.737573 | 0.715746 | 0.691828 | 0.665663 | 0.636958 | 0.605362 | 0.570825 | 0.533962 | 0.495740 | 0.456169 | 0.416446 |
| 62 | 0.884077 | 0.876898 | 0.869095 | 0.860395 | 0.850736 | 0.838596 | 0.825001 | 0.809350 | 0.792361 | 0.773140 | 0.753811 | 0.732667 | 0.710480 | 0.686129 | 0.659580 | 0.630421 | 0.598399 | 0.563481 | 0.526296 | 0.487816 | 0.448073 | 0.408263 |
| 63 | 0.881934 | 0.874616 | 0.866641 | 0.857774 | 0.847810 | 0.835453 | 0.821568 | 0.805674 | 0.788362 | 0.768894 | 0.749245 | 0.727794 | 0.705252 | 0.680476 | 0.653552 | 0.623952 | 0.591516 | 0.556232 | 0.518739 | 0.480019 | 0.440121 | 0.400240 |
| 64 | 0.879796 | 0.872339 | 0.864194 | 0.855161 | 0.844894 | 0.832323 | 0.818149 | 0.802013 | 0.784383 | 0.764671 | 0.744707 | 0.722953 | 0.700062 | 0.674870 | 0.647579 | 0.617549 | 0.584713 | 0.549076 | 0.511292 | 0.472346 | 0.432310 | 0.392376 |
| 65 | 0.877664 | 0.870069 | 0.861754 | 0.852557 | 0.841989 | 0.829204 | 0.814744 | 0.798370 | 0.780425 | 0.760471 | 0.740196 | 0.718145 | 0.694911 | 0.669311 | 0.641661 | 0.611211 | 0.577987 | 0.542012 | 0.503951 | 0.464796 | 0.424588 | 0.384665 |
| 66 | 0.875536 | 0.867805 | 0.859321 | 0.849960 | 0.839093 | 0.826096 | 0.811354 | 0.794743 | 0.776486 | 0.756294 | 0.735713 | 0.713368 | 0.689797 | 0.663797 | 0.635797 | 0.604939 | 0.571339 | 0.535039 | 0.496715 | 0.457367 | 0.417101 | 0.377106 |
| 67 | 0.873414 | 0.865546 | 0.856895 | 0.847371 | 0.836207 | 0.823001 | 0.807977 | 0.791133 | 0.772567 | 0.752140 | 0.731257 | 0.708624 | 0.684722 | 0.658328 | 0.629987 | 0.598731 | 0.564768 | 0.528155 | 0.489583 | 0.450056 | 0.409698 | 0.369696 |

Exhibit D - Deve

Male Annuity Factors

Interest Rate

| | 66 | 67 | 68 | 69 | 70 | 71 | 72 | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 | 81 | 82 | 83 | 84 | 85 | 86 | 87 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Year Factor | 32.53 | 32.47 | 32.40 | 32.32 | 32.24 | 32.15 | 32.05 | 31.92 | 31.77 | 31.57 | 31.39 | 31.17 | 30.95 | 30.70 | 30.45 | 30.16 | 29.83 | 29.45 | 29.02 | 28.55 | 28.02 | 27.44 |
| 5-Year Factor | 50.58 | 50.41 | 50.22 | 50.02 | 49.80 | 49.54 | 49.23 | 48.87 | 48.45 | 47.96 | 47.47 | 46.92 | 46.35 | 45.72 | 45.06 | 44.30 | 43.47 | 42.52 | 41.46 | 40.34 | 39.09 | 37.80 |
| 7-Year Factor | 66.06 | 65.73 | 65.37 | 64.97 | 64.53 | 64.01 | 63.41 | 62.72 | 61.95 | 61.07 | 60.18 | 59.19 | 58.16 | 57.03 | 55.83 | 54.47 | 53.00 | 51.38 | 49.61 | 47.77 | 45.81 | 43.80 |
| 10-Year Factor | 84.98 | 84.32 | 83.59 | 82.78 | 81.88 | 80.85 | 79.69 | 78.40 | 76.98 | 75.41 | 73.80 | 72.05 | 70.20 | 68.20 | 66.10 | 63.81 | 61.40 | 58.82 | 56.13 | 53.41 | 50.61 | 47.84 |

Survival Probability to

| Month | 66 | 67 | 68 | 69 | 70 | 71 | 72 | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 | 81 | 82 | 83 | 84 | 85 | 86 | 87 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 0.871297 | 0.863293 | 0.854475 | 0.844790 | 0.833332 | 0.819917 | 0.804615 | 0.787539 | 0.768668 | 0.748009 | 0.726827 | 0.703910 | 0.679683 | 0.652905 | 0.624229 | 0.592587 | 0.558272 | 0.521360 | 0.482554 | 0.442863 | 0.402426 | 0.362431 |
| 69 | 0.869185 | 0.861047 | 0.852063 | 0.842217 | 0.830466 | 0.816844 | 0.801267 | 0.783961 | 0.764789 | 0.743901 | 0.722425 | 0.699229 | 0.674682 | 0.647526 | 0.618524 | 0.586506 | 0.551850 | 0.514653 | 0.475526 | 0.435784 | 0.395284 | 0.355309 |
| 70 | 0.867078 | 0.858806 | 0.849657 | 0.839652 | 0.827610 | 0.813783 | 0.797932 | 0.780400 | 0.760929 | 0.739815 | 0.718049 | 0.694578 | 0.669717 | 0.642192 | 0.612872 | 0.580487 | 0.545503 | 0.508032 | 0.468797 | 0.428818 | 0.388269 | 0.348327 |
| 71 | 0.864976 | 0.856570 | 0.847258 | 0.837094 | 0.824764 | 0.810734 | 0.794612 | 0.776854 | 0.757089 | 0.735751 | 0.713700 | 0.689958 | 0.664789 | 0.636901 | 0.607271 | 0.574530 | 0.539229 | 0.501496 | 0.462066 | 0.421964 | 0.381378 | 0.341482 |
| 72 | 0.862879 | 0.854341 | 0.844866 | 0.834545 | 0.821927 | 0.807695 | 0.791305 | 0.773325 | 0.753268 | 0.731710 | 0.709377 | 0.685369 | 0.659897 | 0.631654 | 0.601721 | 0.568634 | 0.533026 | 0.495044 | 0.455432 | 0.415219 | 0.374609 | 0.334772 |
| 73 | 0.860787 | 0.852118 | 0.842480 | 0.832003 | 0.819101 | 0.804669 | 0.788012 | 0.769812 | 0.749467 | 0.727692 | 0.705080 | 0.680811 | 0.655042 | 0.626450 | 0.596222 | 0.562798 | 0.526895 | 0.488675 | 0.448893 | 0.408582 | 0.367960 | 0.328194 |
| 74 | 0.858547 | 0.849712 | 0.839914 | 0.829142 | 0.816031 | 0.801320 | 0.784432 | 0.765927 | 0.745350 | 0.723284 | 0.700391 | 0.675801 | 0.649646 | 0.620725 | 0.590103 | 0.556325 | 0.520117 | 0.481659 | 0.441718 | 0.401331 | 0.360730 | 0.321075 |
| 75 | 0.856313 | 0.847312 | 0.837356 | 0.826290 | 0.812973 | 0.797986 | 0.780868 | 0.762061 | 0.741257 | 0.718903 | 0.695732 | 0.670828 | 0.644293 | 0.615053 | 0.584048 | 0.549926 | 0.513425 | 0.474744 | 0.434657 | 0.394208 | 0.353641 | 0.314110 |
| 76 | 0.854084 | 0.844920 | 0.834805 | 0.823448 | 0.809927 | 0.794665 | 0.777321 | 0.758216 | 0.737185 | 0.714549 | 0.691105 | 0.665892 | 0.638986 | 0.609432 | 0.578054 | 0.543601 | 0.506820 | 0.467927 | 0.427710 | 0.387212 | 0.346692 | 0.307297 |
| 77 | 0.851861 | 0.842534 | 0.832263 | 0.820617 | 0.806892 | 0.791358 | 0.773790 | 0.754389 | 0.733136 | 0.710221 | 0.686508 | 0.660992 | 0.633721 | 0.603862 | 0.572122 | 0.537348 | 0.500300 | 0.461209 | 0.420873 | 0.380339 | 0.339879 | 0.300631 |
| 78 | 0.849644 | 0.840156 | 0.829728 | 0.817794 | 0.803868 | 0.788065 | 0.770275 | 0.750582 | 0.729110 | 0.705919 | 0.681942 | 0.656128 | 0.628501 | 0.598344 | 0.566251 | 0.531168 | 0.493863 | 0.454587 | 0.414146 | 0.373589 | 0.333200 | 0.294110 |
| 79 | 0.847433 | 0.837783 | 0.827200 | 0.814982 | 0.800855 | 0.784785 | 0.766775 | 0.746794 | 0.725105 | 0.701643 | 0.677407 | 0.651300 | 0.623323 | 0.592875 | 0.560440 | 0.525058 | 0.487510 | 0.448060 | 0.407526 | 0.366959 | 0.326653 | 0.287731 |
| 80 | 0.845227 | 0.835418 | 0.824681 | 0.812179 | 0.797854 | 0.781519 | 0.763292 | 0.743025 | 0.721123 | 0.697393 | 0.672901 | 0.646508 | 0.618188 | 0.587457 | 0.554688 | 0.519019 | 0.481238 | 0.441627 | 0.401012 | 0.360446 | 0.320234 | 0.281489 |
| 81 | 0.843027 | 0.833059 | 0.822169 | 0.809386 | 0.794864 | 0.778267 | 0.759824 | 0.739275 | 0.717162 | 0.693169 | 0.668425 | 0.641751 | 0.613095 | 0.582088 | 0.548996 | 0.513049 | 0.475046 | 0.435286 | 0.394602 | 0.354049 | 0.313941 | 0.275384 |
| 82 | 0.840833 | 0.830707 | 0.819665 | 0.806603 | 0.791886 | 0.775028 | 0.756373 | 0.735544 | 0.713223 | 0.688970 | 0.663980 | 0.637028 | 0.608044 | 0.576769 | 0.543362 | 0.507148 | 0.468935 | 0.429037 | 0.388295 | 0.347765 | 0.307772 | 0.269410 |
| 83 | 0.838645 | 0.828361 | 0.817168 | 0.803829 | 0.788918 | 0.771803 | 0.752936 | 0.731832 | 0.709306 | 0.684797 | 0.659563 | 0.632341 | 0.603035 | 0.571498 | 0.537786 | 0.501315 | 0.462902 | 0.422877 | 0.382088 | 0.341593 | 0.301724 | 0.263567 |
| 84 | 0.836462 | 0.826022 | 0.814679 | 0.801064 | 0.785962 | 0.768591 | 0.749516 | 0.728139 | 0.705410 | 0.680650 | 0.655177 | 0.627688 | 0.598067 | 0.566057 | 0.532267 | 0.495549 | 0.456947 | 0.416805 | 0.375981 | 0.335530 | 0.295795 | 0.257849 |
| 85 | 0.834285 | 0.823690 | 0.812198 | 0.798309 | 0.783017 | 0.765393 | 0.746111 | 0.724464 | 0.701535 | 0.676527 | 0.650819 | 0.623069 | 0.593140 | 0.561100 | 0.526805 | 0.489849 | 0.451068 | 0.410821 | 0.369971 | 0.329575 | 0.289983 | 0.252256 |
| 86 | 0.831930 | 0.821181 | 0.809405 | 0.795318 | 0.779758 | 0.761916 | 0.742346 | 0.720485 | 0.697286 | 0.672027 | 0.646030 | 0.617936 | 0.587720 | 0.555342 | 0.520746 | 0.483547 | 0.444592 | 0.404254 | 0.363405 | 0.323009 | 0.283693 | 0.246236 |
| 87 | 0.829581 | 0.818680 | 0.806621 | 0.792337 | 0.776513 | 0.758454 | 0.738599 | 0.716528 | 0.693063 | 0.667557 | 0.641276 | 0.612845 | 0.582348 | 0.549643 | 0.514756 | 0.477326 | 0.438208 | 0.397793 | 0.356955 | 0.316750 | 0.277539 | 0.240359 |
| 88 | 0.827238 | 0.816187 | 0.803847 | 0.789368 | 0.773282 | 0.755009 | 0.734872 | 0.712592 | 0.688865 | 0.663117 | 0.636557 | 0.607797 | 0.577026 | 0.544002 | 0.508835 | 0.471185 | 0.431917 | 0.391434 | 0.350620 | 0.310525 | 0.271519 | 0.234623 |
| 89 | 0.824903 | 0.813701 | 0.801083 | 0.786410 | 0.770064 | 0.751579 | 0.731163 | 0.708678 | 0.684692 | 0.658707 | 0.631873 | 0.602789 | 0.571753 | 0.538419 | 0.502983 | 0.465123 | 0.425771 | 0.385178 | 0.344397 | 0.304423 | 0.265629 | 0.229023 |
| 90 | 0.822574 | 0.811222 | 0.798328 | 0.783463 | 0.766859 | 0.748165 | 0.727473 | 0.704786 | 0.680545 | 0.654326 | 0.627224 | 0.597824 | 0.566528 | 0.532894 | 0.497197 | 0.459139 | 0.419603 | 0.379021 | 0.338285 | 0.298441 | 0.259868 | 0.223557 |
| 91 | 0.820251 | 0.808751 | 0.795582 | 0.780527 | 0.763668 | 0.744766 | 0.723802 | 0.700915 | 0.676423 | 0.649974 | 0.622609 | 0.592899 | 0.561350 | 0.527425 | 0.491479 | 0.453232 | 0.413578 | 0.372963 | 0.332281 | 0.292577 | 0.254231 | 0.218222 |
| 92 | 0.817935 | 0.806288 | 0.792846 | 0.777602 | 0.760490 | 0.741382 | 0.720149 | 0.697065 | 0.672326 | 0.645651 | 0.618027 | 0.588014 | 0.556220 | 0.522013 | 0.485826 | 0.447401 | 0.407640 | 0.367001 | 0.326384 | 0.286828 | 0.248716 | 0.213014 |
| 93 | 0.815626 | 0.803832 | 0.790119 | 0.774688 | 0.757325 | 0.738014 | 0.716514 | 0.693237 | 0.668254 | 0.641356 | 0.613479 | 0.583170 | 0.551137 | 0.516656 | 0.480238 | 0.441645 | 0.401788 | 0.361135 | 0.320591 | 0.281191 | 0.243321 | 0.207930 |
| 94 | 0.813323 | 0.801384 | 0.787402 | 0.771785 | 0.754174 | 0.734662 | 0.712898 | 0.689429 | 0.664206 | 0.637090 | 0.608965 | 0.578366 | 0.546100 | 0.511354 | 0.474714 | 0.435964 | 0.396019 | 0.355362 | 0.314901 | 0.275666 | 0.238043 | 0.202967 |
| 95 | 0.811026 | 0.798943 | 0.784694 | 0.768893 | 0.751035 | 0.731324 | 0.709300 | 0.685642 | 0.660183 | 0.632853 | 0.604484 | 0.573601 | 0.541109 | 0.506106 | 0.469254 | 0.430355 | 0.390333 | 0.349682 | 0.309312 | 0.270249 | 0.232880 | 0.198123 |
| 96 | 0.808736 | 0.796510 | 0.781996 | 0.766012 | 0.747910 | 0.728002 | 0.705721 | 0.681877 | 0.656184 | 0.628644 | 0.600036 | 0.568876 | 0.536164 | 0.500912 | 0.463856 | 0.424818 | 0.384729 | 0.344093 | 0.303823 | 0.264938 | 0.227829 | 0.193395 |
| 97 | 0.806453 | 0.794083 | 0.779306 | 0.763141 | 0.744798 | 0.724695 | 0.702159 | 0.678132 | 0.652210 | 0.624463 | 0.595621 | 0.564189 | 0.531264 | 0.495772 | 0.458521 | 0.419353 | 0.379205 | 0.338593 | 0.298430 | 0.259732 | 0.222887 | 0.188779 |
| 98 | 0.803996 | 0.791353 | 0.776386 | 0.759966 | 0.741414 | 0.721037 | 0.698303 | 0.674024 | 0.647872 | 0.619868 | 0.590714 | 0.559033 | 0.525812 | 0.490070 | 0.452622 | 0.413332 | 0.373144 | 0.332584 | 0.292566 | 0.254098 | 0.217567 | 0.183839 |
| 99 | 0.801548 | 0.788631 | 0.773477 | 0.756803 | 0.738046 | 0.717398 | 0.694467 | 0.669941 | 0.643563 | 0.615306 | 0.585848 | 0.553924 | 0.520416 | 0.484433 | 0.446799 | 0.407397 | 0.367179 | 0.326681 | 0.286817 | 0.248586 | 0.212375 | 0.179028 |
| 100 | 0.799106 | 0.785919 | 0.770578 | 0.753654 | 0.734693 | 0.713778 | 0.690653 | 0.665884 | 0.639282 | 0.610779 | 0.581021 | 0.548862 | 0.515076 | 0.478861 | 0.441051 | 0.401548 | 0.361310 | 0.320883 | 0.281181 | 0.243194 | 0.207306 | 0.174343 |
| 101 | 0.796672 | 0.783216 | 0.767690 | 0.750517 | 0.731355 | 0.710176 | 0.686860 | 0.661850 | 0.635030 | 0.606284 | 0.576235 | 0.543846 | 0.509790 | 0.473353 | 0.435577 | 0.395783 | 0.355535 | 0.315180 | 0.275655 | 0.237919 | 0.202359 | 0.169780 |
| 102 | 0.794246 | 0.780523 | 0.764814 | 0.747394 | 0.728033 | 0.706591 | 0.683087 | 0.657842 | 0.630807 | 0.601823 | 0.571488 | 0.538876 | 0.504558 | 0.467908 | 0.429775 | 0.390100 | 0.349852 | 0.309594 | 0.270239 | 0.232758 | 0.197529 | 0.165337 |
| 103 | 0.791827 | 0.777838 | 0.761948 | 0.744284 | 0.724726 | 0.703025 | 0.679335 | 0.653857 | 0.626611 | 0.597389 | 0.566780 | 0.533951 | 0.499381 | 0.462527 | 0.424246 | 0.384499 | 0.344280 | 0.304099 | 0.264928 | 0.227710 | 0.192815 | 0.161010 |
| 104 | 0.789415 | 0.775163 | 0.759092 | 0.741187 | 0.721433 | 0.699477 | 0.675604 | 0.649897 | 0.622443 | 0.592999 | 0.562110 | 0.529071 | 0.494256 | 0.457207 | 0.418788 | 0.378979 | 0.338757 | 0.298702 | 0.259722 | 0.222770 | 0.188213 | 0.156796 |
| 105 | 0.787010 | 0.772497 | 0.756248 | 0.738102 | 0.718156 | 0.695947 | 0.671893 | 0.645960 | 0.618303 | 0.588635 | 0.557480 | 0.524236 | 0.489184 | 0.451948 | 0.413400 | 0.373538 | 0.333343 | 0.293401 | 0.254619 | 0.217938 | 0.183721 | 0.152693 |
| 106 | 0.784613 | 0.769841 | 0.753414 | 0.735031 | 0.714893 | 0.692435 | 0.668203 | 0.642048 | 0.614191 | 0.584304 | 0.552887 | 0.519445 | 0.484164 | 0.446749 | 0.408082 | 0.368175 | 0.328014 | 0.288193 | 0.249615 | 0.213211 | 0.179336 | 0.148697 |
| 107 | 0.782223 | 0.767193 | 0.750591 | 0.731972 | 0.711646 | 0.688941 | 0.664533 | 0.638159 | 0.610106 | 0.580004 | 0.548332 | 0.514698 | 0.479195 | 0.441611 | 0.402832 | 0.362888 | 0.322771 | 0.283079 | 0.244710 | 0.208586 | 0.175056 | 0.144806 |
| 108 | 0.779841 | 0.764555 | 0.747778 | 0.728926 | 0.708413 | 0.685464 | 0.660883 | 0.634293 | 0.606048 | 0.575737 | 0.543815 | 0.509994 | 0.474277 | 0.436532 | 0.397649 | 0.357678 | 0.317612 | 0.278054 | 0.239901 | 0.204062 | 0.170878 | 0.141016 |
| 109 | 0.777466 | 0.761925 | 0.744976 | 0.725892 | 0.705195 | 0.682004 | 0.657253 | 0.630451 | 0.602017 | 0.571500 | 0.539335 | 0.505333 | 0.469410 | 0.431511 | 0.392533 | 0.352543 | 0.312535 | 0.273120 | 0.235187 | 0.199635 | 0.166800 | 0.137326 |
| 110 | 0.774792 | 0.759070 | 0.741875 | 0.722595 | 0.701636 | 0.678258 | 0.653272 | 0.626258 | 0.597587 | 0.566792 | 0.534406 | 0.500148 | 0.464011 | 0.425959 | 0.386898 | 0.346908 | 0.306989 | 0.267753 | 0.230086 | 0.194871 | 0.162435 | 0.133399 |
| 111 | 0.772127 | 0.756226 | 0.738788 | 0.719312 | 0.698095 | 0.674533 | 0.649315 | 0.622093 | 0.593190 | 0.562123 | 0.529522 | 0.495015 | 0.458674 | 0.420479 | 0.381343 | 0.341363 | 0.301540 | 0.262491 | 0.225095 | 0.190220 | 0.158184 | 0.129585 |
| 112 | 0.769472 | 0.753392 | 0.735714 | 0.716044 | 0.694572 | 0.670828 | 0.645382 | 0.617955 | 0.588825 | 0.557492 | 0.524683 | 0.489935 | 0.453398 | 0.415069 | 0.375867 | 0.335906 | 0.296188 | 0.257333 | 0.220212 | 0.185680 | 0.154044 | 0.125879 |
| 113 | 0.766826 | 0.750569 | 0.732652 | 0.712791 | 0.691066 | 0.667144 | 0.641473 | 0.613845 | 0.584492 | 0.552899 | 0.519888 | 0.484907 | 0.448183 | 0.409729 | 0.370471 | 0.330537 | 0.290932 | 0.252276 | 0.215436 | 0.181249 | 0.150013 | 0.122280 |
| 114 | 0.764189 | 0.747756 | 0.729603 | 0.709553 | 0.687579 | 0.663480 | 0.637588 | 0.609762 | 0.580191 | 0.548344 | 0.515137 | 0.479931 | 0.443028 | 0.404458 | 0.365152 | 0.325254 | 0.285768 | 0.247319 | 0.210763 | 0.176923 | 0.146087 | 0.118784 |
| 115 | 0.761560 | 0.744954 | 0.726567 | 0.706330 | 0.684109 | 0.659836 | 0.633726 | 0.605707 | 0.575922 | 0.543827 | 0.510429 | 0.475006 | 0.437933 | 0.399255 | 0.359909 | 0.320055 | 0.280696 | 0.242459 | 0.206191 | 0.172700 | 0.142264 | 0.115387 |
| 116 | 0.758941 | 0.742162 | 0.723543 | 0.703121 | 0.680656 | 0.656211 | 0.629888 | 0.601678 | 0.571684 | 0.539347 | 0.505764 | 0.470131 | 0.432896 | 0.394118 | 0.354742 | 0.314939 | 0.275715 | 0.237694 | 0.201719 | 0.168579 | 0.138541 | 0.112088 |
| 117 | 0.756331 | 0.739381 | 0.720532 | 0.699927 | 0.677221 | 0.652607 | 0.626072 | 0.597676 | 0.567478 | 0.534903 | 0.501142 | 0.465307 | 0.427916 | 0.389048 | 0.349648 | 0.309905 | 0.270821 | 0.233024 | 0.197343 | 0.164555 | 0.134915 | 0.108883 |
| 118 | 0.753730 | 0.736610 | 0.717534 | 0.696747 | 0.673803 | 0.649023 | 0.622280 | 0.593701 | 0.563302 | 0.530497 | 0.496562 | 0.460532 | 0.422994 | 0.384043 | 0.344628 | 0.304951 | 0.266015 | 0.228445 | 0.193063 | 0.160628 | 0.131385 | 0.105770 |
| 119 | 0.751138 | 0.733850 | 0.714548 | 0.693582 | 0.670403 | 0.645458 | 0.618511 | 0.589752 | 0.559157 | 0.526126 | 0.492024 | 0.455806 | 0.418129 | 0.379102 | 0.339680 | 0.300077 | 0.261293 | 0.223956 | 0.188875 | 0.156794 | 0.127946 | 0.102745 |
| 120 | 0.748555 | 0.731100 | 0.711574 | 0.690431 | 0.667019 | 0.641913 | 0.614765 | 0.585830 | 0.555042 | 0.521792 | 0.487527 | 0.451128 | 0.413320 | 0.374225 | 0.334803 | 0.295281 | 0.256656 | 0.219555 | 0.184778 | 0.153052 | 0.124598 | 0.099807 |

Exhibit D - Deve

Male Annuity Factors

Interest Rate

| | 88 | 89 | 90 | 91 | 92 | 93 | 94 | 95 | 96 | 97 | 98 | 99 | 100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Year Factor | 26.83 | 26.18 | 25.50 | 24.80 | 24.07 | 23.32 | 22.56 | 21.80 | 21.05 | 20.30 | 16.28 | 10.27 | 1.00 |
| 5-Year Factor | 36.45 | 35.06 | 33.65 | 32.22 | 30.79 | 29.38 | 27.98 | 26.63 | 23.88 | 20.55 | 16.28 | 10.27 | 1.00 |
| 7-Year Factor | 41.77 | 39.73 | 37.70 | 35.71 | 33.77 | 31.89 | 29.39 | 26.75 | 23.88 | 20.55 | 16.28 | 10.27 | 1.00 |
| 10-Year Factor | 45.13 | 42.49 | 39.94 | 37.20 | 34.54 | 31.95 | 29.39 | 26.75 | 23.88 | 20.55 | 16.28 | 10.27 | 1.00 |

Survival Probability to

| Month | 88 | 89 | 90 | 91 | 92 | 93 | 94 | 95 | 96 | 97 | 98 | 99 | 100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 | 1.000000 |
| 2 | 0.987135 | 0.985642 | 0.984016 | 0.982252 | 0.980349 | 0.978309 | 0.976134 | 0.973830 | 0.971407 | 0.968875 | 0.966251 | 0.963550 | - |
| 3 | 0.974435 | 0.971491 | 0.968287 | 0.964819 | 0.961085 | 0.957088 | 0.952837 | 0.948345 | 0.943631 | 0.938719 | 0.933640 | 0.928428 | - |
| 4 | 0.961899 | 0.957543 | 0.952810 | 0.947695 | 0.942199 | 0.936328 | 0.930096 | 0.923527 | 0.916649 | 0.909502 | 0.902130 | 0.894586 | - |
| 5 | 0.949524 | 0.943794 | 0.937580 | 0.930876 | 0.923684 | 0.916018 | 0.907898 | 0.899358 | 0.890439 | 0.881194 | 0.871684 | 0.861978 | - |
| 6 | 0.937308 | 0.930244 | 0.922594 | 0.914354 | 0.905534 | 0.896149 | 0.886230 | 0.875822 | 0.864978 | 0.853767 | 0.842265 | 0.830559 | - |
| 7 | 0.925249 | 0.916888 | 0.907847 | 0.898126 | 0.887739 | 0.876710 | 0.865079 | 0.852902 | 0.840245 | 0.827193 | 0.813839 | 0.800285 | - |
| 8 | 0.913346 | 0.903723 | 0.893336 | 0.882186 | 0.870295 | 0.857694 | 0.844433 | 0.830581 | 0.816220 | 0.801447 | 0.786372 | 0.771114 | - |
| 9 | 0.901595 | 0.890748 | 0.879057 | 0.866529 | 0.853193 | 0.839089 | 0.824279 | 0.808845 | 0.792881 | 0.776502 | 0.759833 | 0.743007 | - |
| 10 | 0.889996 | 0.877959 | 0.865006 | 0.851150 | 0.836427 | 0.820889 | 0.804607 | 0.787677 | 0.770210 | 0.752334 | 0.734189 | 0.715924 | - |
| 11 | 0.878546 | 0.865354 | 0.851179 | 0.836044 | 0.819991 | 0.803083 | 0.785404 | 0.767064 | 0.748187 | 0.728918 | 0.709410 | 0.689828 | - |
| 12 | 0.867243 | 0.852929 | 0.837574 | 0.821206 | 0.803878 | 0.785663 | 0.766659 | 0.746990 | 0.726794 | 0.706230 | 0.685468 | 0.664684 | - |
| 13 | 0.856086 | 0.840683 | 0.824186 | 0.806631 | 0.788081 | 0.768621 | 0.748362 | 0.727441 | 0.706012 | 0.684249 | 0.662334 | 0.640456 | - |
| 14 | 0.843795 | 0.827245 | 0.809558 | 0.790780 | 0.770987 | 0.750277 | 0.728777 | 0.706641 | 0.684037 | 0.661156 | 0.638192 | - | - |
| 15 | 0.831680 | 0.814023 | 0.795190 | 0.775241 | 0.754263 | 0.732371 | 0.709705 | 0.686436 | 0.662747 | 0.638842 | 0.614929 | - | - |
| 16 | 0.819739 | 0.801011 | 0.781077 | 0.760007 | 0.737902 | 0.714892 | 0.691132 | 0.666808 | 0.642119 | 0.617282 | 0.592515 | - | - |
| 17 | 0.807969 | 0.788208 | 0.767215 | 0.745072 | 0.721897 | 0.697830 | 0.673045 | 0.647742 | 0.622133 | 0.596449 | 0.570918 | - | - |
| 18 | 0.796369 | 0.775609 | 0.753598 | 0.730431 | 0.706238 | 0.681175 | 0.655432 | 0.629220 | 0.602770 | 0.576319 | 0.550108 | - | - |
| 19 | 0.784935 | 0.763211 | 0.740223 | 0.716078 | 0.690919 | 0.664918 | 0.638279 | 0.611229 | 0.584008 | 0.556869 | 0.530056 | - | - |
| 20 | 0.773665 | 0.751012 | 0.727086 | 0.702007 | 0.675932 | 0.649049 | 0.621575 | 0.593752 | 0.565831 | 0.538075 | 0.510735 | - | - |
| 21 | 0.762557 | 0.739008 | 0.714181 | 0.688212 | 0.661270 | 0.633559 | 0.605309 | 0.576774 | 0.548220 | 0.519915 | 0.492119 | - | - |
| 22 | 0.751608 | 0.727196 | 0.701506 | 0.674688 | 0.646927 | 0.618438 | 0.589468 | 0.560282 | 0.531157 | 0.502368 | 0.474181 | - | - |
| 23 | 0.740817 | 0.715572 | 0.689056 | 0.661430 | 0.632894 | 0.603678 | 0.574041 | 0.544262 | 0.514625 | 0.485413 | 0.456897 | - | - |
| 24 | 0.730181 | 0.704134 | 0.676826 | 0.648433 | 0.619166 | 0.589270 | 0.559019 | 0.528699 | 0.498607 | 0.469031 | 0.440243 | - | - |
| 25 | 0.719697 | 0.692879 | 0.664814 | 0.635691 | 0.605736 | 0.575207 | 0.544389 | 0.513582 | 0.483088 | 0.453201 | 0.424196 | - | - |
| 26 | 0.708193 | 0.680582 | 0.651750 | 0.621902 | 0.591279 | 0.560154 | 0.528823 | 0.497597 | 0.466784 | 0.436682 | - | - | - |
| 27 | 0.696873 | 0.668503 | 0.638943 | 0.608412 | 0.577167 | 0.545494 | 0.513702 | 0.482109 | 0.451030 | 0.420765 | - | - | - |
| 28 | 0.685734 | 0.656638 | 0.626387 | 0.595215 | 0.563392 | 0.531219 | 0.499014 | 0.467104 | 0.435808 | 0.405428 | - | - | - |
| 29 | 0.674774 | 0.644984 | 0.614078 | 0.582304 | 0.549946 | 0.517317 | 0.484745 | 0.452565 | 0.421100 | 0.390650 | - | - | - |
| 30 | 0.663988 | 0.633537 | 0.602011 | 0.569673 | 0.536821 | 0.503779 | 0.470885 | 0.438479 | 0.406888 | 0.376411 | - | - | - |
| 31 | 0.653375 | 0.622293 | 0.590181 | 0.557316 | 0.524009 | 0.490595 | 0.457420 | 0.424832 | 0.393156 | 0.362690 | - | - | - |
| 32 | 0.642931 | 0.611249 | 0.578584 | 0.545228 | 0.511503 | 0.477756 | 0.444341 | 0.411609 | 0.379887 | 0.349470 | - | - | - |
| 33 | 0.632654 | 0.600400 | 0.567215 | 0.533401 | 0.499295 | 0.465253 | 0.431636 | 0.398798 | 0.367066 | 0.336732 | - | - | - |
| 34 | 0.622542 | 0.589744 | 0.556068 | 0.521831 | 0.487379 | 0.453077 | 0.419294 | 0.386385 | 0.354678 | 0.324458 | - | - | - |
| 35 | 0.612591 | 0.579277 | 0.545141 | 0.510512 | 0.475747 | 0.441220 | 0.407305 | 0.374359 | 0.342708 | 0.312631 | - | - | - |
| 36 | 0.602799 | 0.568996 | 0.534429 | 0.499438 | 0.464393 | 0.429674 | 0.395659 | 0.362707 | 0.331141 | 0.301236 | - | - | - |
| 37 | 0.593164 | 0.558898 | 0.523927 | 0.488605 | 0.453310 | 0.418429 | 0.384345 | 0.351418 | 0.319966 | 0.290256 | - | - | - |
| 38 | 0.582637 | 0.547915 | 0.512563 | 0.476944 | 0.441446 | 0.406465 | 0.372383 | 0.339558 | 0.308303 | - | - | - | - |
| 39 | 0.572296 | 0.537148 | 0.501445 | 0.465561 | 0.429894 | 0.394842 | 0.360792 | 0.328098 | 0.297065 | - | - | - | - |
| 40 | 0.562139 | 0.526593 | 0.490568 | 0.454450 | 0.418643 | 0.383552 | 0.349563 | 0.317025 | 0.286237 | - | - | - | - |
| 41 | 0.552162 | 0.516245 | 0.479927 | 0.443604 | 0.407688 | 0.372585 | 0.338683 | 0.306325 | 0.275803 | - | - | - | - |
| 42 | 0.542362 | 0.506101 | 0.469517 | 0.433017 | 0.397018 | 0.361932 | 0.328141 | 0.295987 | 0.265750 | - | - | - | - |
| 43 | 0.532736 | 0.496156 | 0.459332 | 0.422682 | 0.386628 | 0.351583 | 0.317928 | 0.285998 | 0.256064 | - | - | - | - |
| 44 | 0.523281 | 0.486406 | 0.449369 | 0.412594 | 0.376510 | 0.341530 | 0.308032 | 0.276345 | 0.246730 | - | - | - | - |
| 45 | 0.513994 | 0.476848 | 0.439622 | 0.402747 | 0.366657 | 0.331764 | 0.298445 | 0.267019 | 0.237737 | - | - | - | - |
| 46 | 0.504872 | 0.467477 | 0.430086 | 0.393135 | 0.357062 | 0.322278 | 0.289156 | 0.258007 | 0.229071 | - | - | - | - |
| 47 | 0.495911 | 0.458291 | 0.420757 | 0.383752 | 0.347717 | 0.313063 | 0.280156 | 0.249300 | 0.220721 | - | - | - | - |
| 48 | 0.487110 | 0.449285 | 0.411630 | 0.374594 | 0.338618 | 0.304112 | 0.271436 | 0.240886 | 0.212676 | - | - | - | - |
| 49 | 0.478465 | 0.440457 | 0.402702 | 0.365654 | 0.329756 | 0.295416 | 0.262988 | 0.232756 | 0.204924 | - | - | - | - |
| 50 | 0.469062 | 0.430903 | 0.393091 | 0.356084 | 0.320327 | 0.286221 | 0.254112 | 0.224272 | - | - | - | - | - |
| 51 | 0.459845 | 0.421556 | 0.383709 | 0.346766 | 0.311168 | 0.277313 | 0.245536 | 0.216097 | - | - | - | - | - |
| 52 | 0.450809 | 0.412412 | 0.374551 | 0.337691 | 0.302270 | 0.268681 | 0.237249 | 0.208220 | - | - | - | - | - |
| 53 | 0.441950 | 0.403466 | 0.365612 | 0.328853 | 0.293627 | 0.260319 | 0.229242 | 0.200631 | - | - | - | - | - |
| 54 | 0.433266 | 0.394715 | 0.356886 | 0.320247 | 0.285232 | 0.252216 | 0.221506 | 0.193318 | - | - | - | - | - |
| 55 | 0.424752 | 0.386153 | 0.348369 | 0.311866 | 0.277076 | 0.244366 | 0.214030 | 0.186271 | - | - | - | - | - |
| 56 | 0.416405 | 0.377777 | 0.340054 | 0.303705 | 0.269153 | 0.236760 | 0.206806 | 0.179482 | - | - | - | - | - |
| 57 | 0.408223 | 0.369583 | 0.331939 | 0.295757 | 0.261457 | 0.229391 | 0.199827 | 0.172939 | - | - | - | - | - |
| 58 | 0.400201 | 0.361566 | 0.324016 | 0.288017 | 0.253981 | 0.222251 | 0.193083 | 0.166636 | - | - | - | - | - |
| 59 | 0.392337 | 0.353723 | 0.316283 | 0.280480 | 0.246719 | 0.215334 | 0.186566 | 0.160562 | - | - | - | - | - |
| 60 | 0.384627 | 0.346051 | 0.308735 | 0.273139 | 0.239665 | 0.208632 | 0.180270 | 0.154709 | - | - | - | - | - |
| 61 | 0.377069 | 0.338544 | 0.301367 | 0.265991 | 0.232812 | 0.202138 | 0.174186 | 0.149070 | - | - | - | - | - |
| 62 | 0.368890 | 0.330465 | 0.293480 | 0.258386 | 0.225565 | 0.195316 | 0.167837 | - | - | - | - | - | - |
| 63 | 0.360888 | 0.322578 | 0.285799 | 0.250998 | 0.218545 | 0.188724 | 0.161719 | - | - | - | - | - | - |
| 64 | 0.353060 | 0.314879 | 0.278320 | 0.243821 | 0.211743 | 0.182355 | 0.155824 | - | - | - | - | - | - |
| 65 | 0.345402 | 0.307364 | 0.271036 | 0.236849 | 0.205152 | 0.176200 | 0.150144 | - | - | - | - | - | - |
| 66 | 0.337910 | 0.300028 | 0.263943 | 0.230077 | 0.198767 | 0.170254 | 0.144672 | - | - | - | - | - | - |
| 67 | 0.330580 | 0.292868 | 0.257036 | 0.223498 | 0.192580 | 0.164508 | 0.139398 | - | - | - | - | - | - |

Exhibit D - Deve

Male Annuity Factors

Interest Rate

| | 88 | 89 | 90 | 91 | 92 | 93 | 94 | 95 | 96 | 97 | 98 | 99 | 100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Year Factor | 26.83 | 26.18 | 25.50 | 24.80 | 24.07 | 23.32 | 22.56 | 21.80 | 21.05 | 20.30 | 16.28 | 10.27 | 1.00 |
| 5-Year Factor | 36.45 | 35.06 | 33.65 | 32.22 | 30.79 | 29.38 | 27.98 | 26.63 | 23.88 | 20.55 | 16.28 | 10.27 | 1.00 |
| 7-Year Factor | 41.77 | 39.73 | 37.70 | 35.71 | 33.77 | 31.89 | 29.39 | 26.75 | 23.88 | 20.55 | 16.28 | 10.27 | 1.00 |
| 10-Year Factor | 45.13 | 42.49 | 39.94 | 37.20 | 34.54 | 31.95 | 29.39 | 26.75 | 23.88 | 20.55 | 16.28 | 10.27 | 1.00 |

Survival Probability to

| Month | | 88 | 89 | 90 | 91 | 92 | 93 | 94 | 95 | 96 | 97 | 98 | 99 | 100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 68 | 0.323410 | 0.285878 | 0.250309 | 0.217107 | 0.186586 | 0.158956 | 0.134317 | - | - | - | - | - | - |
| | 69 | 0.316394 | 0.279055 | 0.243759 | 0.210900 | 0.180779 | 0.153591 | 0.129421 | - | - | - | - | - | - |
| | 70 | 0.309532 | 0.272395 | 0.237380 | 0.204869 | 0.175152 | 0.148407 | 0.124704 | - | - | - | - | - | - |
| | 71 | 0.302817 | 0.265894 | 0.231167 | 0.199011 | 0.169701 | 0.143399 | 0.120158 | - | - | - | - | - | - |
| | 72 | 0.296249 | 0.259548 | 0.225118 | 0.193321 | 0.164419 | 0.138559 | 0.115779 | - | - | - | - | - | - |
| | 73 | 0.289823 | 0.253354 | 0.219226 | 0.187793 | 0.159301 | 0.133883 | 0.111558 | - | - | - | - | - | - |
| | 74 | 0.282906 | 0.246723 | 0.212958 | 0.181948 | 0.153925 | 0.129003 | - | - | - | - | - | - | - |
| | 75 | 0.276154 | 0.240267 | 0.206869 | 0.176285 | 0.148730 | 0.124301 | - | - | - | - | - | - | - |
| | 76 | 0.269563 | 0.233979 | 0.200954 | 0.170798 | 0.143710 | 0.119770 | - | - | - | - | - | - | - |
| | 77 | 0.263130 | 0.227856 | 0.195208 | 0.165482 | 0.138860 | 0.115404 | - | - | - | - | - | - | - |
| | 78 | 0.256850 | 0.221893 | 0.189626 | 0.160332 | 0.134174 | 0.111198 | - | - | - | - | - | - | - |
| | 79 | 0.250720 | 0.216086 | 0.184204 | 0.155341 | 0.129645 | 0.107144 | - | - | - | - | - | - | - |
| | 80 | 0.244736 | 0.210431 | 0.178937 | 0.150506 | 0.125270 | 0.103239 | - | - | - | - | - | - | - |
| | 81 | 0.238895 | 0.204924 | 0.173820 | 0.145822 | 0.121042 | 0.099476 | - | - | - | - | - | - | - |
| | 82 | 0.233194 | 0.199561 | 0.168850 | 0.141283 | 0.116957 | 0.095850 | - | - | - | - | - | - | - |
| | 83 | 0.227628 | 0.194338 | 0.164022 | 0.136886 | 0.113010 | 0.092356 | - | - | - | - | - | - | - |
| | 84 | 0.222196 | 0.189253 | 0.159332 | 0.132625 | 0.109196 | 0.088990 | - | - | - | - | - | - | - |
| | 85 | 0.216893 | 0.184300 | 0.154776 | 0.128497 | 0.105511 | 0.085746 | - | - | - | - | - | - | - |
| | 86 | 0.211216 | 0.179030 | 0.149959 | 0.124161 | 0.101665 | - | - | - | - | - | - | - | - |
| | 87 | 0.205689 | 0.173911 | 0.145292 | 0.119970 | 0.097959 | - | - | - | - | - | - | - | - |
| | 88 | 0.200306 | 0.168938 | 0.140769 | 0.115921 | 0.094388 | - | - | - | - | - | - | - | - |
| | 89 | 0.195064 | 0.164108 | 0.136388 | 0.112009 | 0.090948 | - | - | - | - | - | - | - | - |
| | 90 | 0.189959 | 0.159415 | 0.132143 | 0.108229 | 0.087633 | - | - | - | - | - | - | - | - |
| | 91 | 0.184988 | 0.154857 | 0.128030 | 0.104576 | 0.084439 | - | - | - | - | - | - | - | - |
| | 92 | 0.180147 | 0.150429 | 0.124045 | 0.101047 | 0.081361 | - | - | - | - | - | - | - | - |
| | 93 | 0.175432 | 0.146128 | 0.120184 | 0.097636 | 0.078395 | - | - | - | - | - | - | - | - |
| | 94 | 0.170841 | 0.141950 | 0.116444 | 0.094341 | 0.075538 | - | - | - | - | - | - | - | - |
| | 95 | 0.166370 | 0.137891 | 0.112819 | 0.091157 | 0.072784 | - | - | - | - | - | - | - | - |
| | 96 | 0.162017 | 0.133948 | 0.109308 | 0.088081 | 0.070131 | - | - | - | - | - | - | - | - |
| | 97 | 0.157777 | 0.130118 | 0.105906 | 0.085108 | 0.067575 | - | - | - | - | - | - | - | - |
| | 98 | 0.153265 | 0.126068 | 0.102331 | 0.082006 | - | - | - | - | - | - | - | - | - |
| | 99 | 0.148883 | 0.122144 | 0.098878 | 0.079017 | - | - | - | - | - | - | - | - | - |
| | 100 | 0.144626 | 0.118342 | 0.095541 | 0.076137 | - | - | - | - | - | - | - | - | - |
| | 101 | 0.140490 | 0.114659 | 0.092316 | 0.073361 | - | - | - | - | - | - | - | - | - |
| | 102 | 0.136473 | 0.111090 | 0.089201 | 0.070687 | - | - | - | - | - | - | - | - | - |
| | 103 | 0.132571 | 0.107633 | 0.086190 | 0.068111 | - | - | - | - | - | - | - | - | - |
| | 104 | 0.128780 | 0.104283 | 0.083281 | 0.065628 | - | - | - | - | - | - | - | - | - |
| | 105 | 0.125098 | 0.101037 | 0.080471 | 0.063236 | - | - | - | - | - | - | - | - | - |
| | 106 | 0.121521 | 0.097892 | 0.077755 | 0.060931 | - | - | - | - | - | - | - | - | - |
| | 107 | 0.118046 | 0.094845 | 0.075131 | 0.058710 | - | - | - | - | - | - | - | - | - |
| | 108 | 0.114671 | 0.091893 | 0.072595 | 0.056570 | - | - | - | - | - | - | - | - | - |
| | 109 | 0.111392 | 0.089033 | 0.070145 | 0.054508 | - | - | - | - | - | - | - | - | - |
| | 110 | 0.107925 | 0.086028 | 0.067588 | - | - | - | - | - | - | - | - | - | - |
| | 111 | 0.104566 | 0.083125 | 0.065124 | - | - | - | - | - | - | - | - | - | - |
| | 112 | 0.101311 | 0.080319 | 0.062751 | - | - | - | - | - | - | - | - | - | - |
| | 113 | 0.098158 | 0.077609 | 0.060463 | - | - | - | - | - | - | - | - | - | - |
| | 114 | 0.095103 | 0.074989 | 0.058259 | - | - | - | - | - | - | - | - | - | - |
| | 115 | 0.092143 | 0.072459 | 0.056136 | - | - | - | - | - | - | - | - | - | - |
| | 116 | 0.089275 | 0.070013 | 0.054090 | - | - | - | - | - | - | - | - | - | - |
| | 117 | 0.086496 | 0.067650 | 0.052118 | - | - | - | - | - | - | - | - | - | - |
| | 118 | 0.083804 | 0.065367 | 0.050218 | - | - | - | - | - | - | - | - | - | - |
| | 119 | 0.081196 | 0.063161 | 0.048388 | - | - | - | - | - | - | - | - | - | - |
| | 120 | 0.078668 | 0.061029 | 0.046624 | - | - | - | - | - | - | - | - | - | - |

Exhibit E - Number of Class Members

| | Adjusted Tranche 1 | | | Adjusted Tranche 2 | | |
|---|---|---|---|---|---|---|
| Age | LabCorp | Quest | Sonic | LabCorp | Quest | Sonic |
| 1 | - | - | - | - | - | - |
| 2 | - | 8 | 3 | - | - | - |
| 3 | - | 6 | - | - | 1 | - |
| 4 | - | 3 | 1 | - | - | - |
| 5 | 5 | 1 | 31 | - | 4 | - |
| 6 | 1,167 | 2,897 | 1,702 | 52 | 512 | 8 |
| 7 | 4,903 | 8,906 | 2,699 | 377 | 1,945 | 78 |
| 8 | 10,216 | 15,662 | 5,128 | 993 | 3,991 | 133 |
| 9 | 14,849 | 21,723 | 4,851 | 1,510 | 5,799 | 189 |
| 10 | 18,802 | 25,947 | 4,991 | 2,098 | 8,009 | 258 |
| 11 | 21,947 | 29,444 | 4,904 | 2,573 | 10,609 | 314 |
| 12 | 25,160 | 33,248 | 5,110 | 3,083 | 13,290 | 356 |
| 13 | 28,249 | 36,428 | 4,970 | 3,497 | 15,474 | 468 |
| 14 | 31,972 | 37,797 | 5,281 | 3,789 | 16,953 | 493 |
| 15 | 34,970 | 38,404 | 5,402 | 3,910 | 17,721 | 502 |
| 16 | 37,014 | 38,845 | 5,584 | 4,064 | 18,714 | 556 |
| 17 | 38,195 | 39,740 | 5,711 | 4,304 | 19,352 | 589 |
| 18 | 38,145 | 39,846 | 5,712 | 4,429 | 19,603 | 586 |
| 19 | 38,425 | 38,602 | 5,859 | 4,503 | 19,625 | 567 |
| 20 | 38,944 | 39,406 | 6,327 | 4,535 | 20,258 | 590 |
| 21 | 41,625 | 40,993 | 7,155 | 4,763 | 21,628 | 558 |
| 22 | 44,740 | 43,484 | 8,366 | 4,961 | 23,296 | 657 |
| 23 | 50,602 | 47,602 | 9,931 | 5,594 | 25,966 | 749 |
| 24 | 60,824 | 54,251 | 12,237 | 6,361 | 30,970 | 804 |
| 25 | 69,931 | 59,392 | 14,790 | 6,925 | 36,661 | 976 |
| 26 | 83,320 | 65,930 | 17,861 | 7,857 | 45,196 | 1,086 |
| 27 | 96,311 | 71,589 | 21,003 | 8,301 | 53,804 | 1,173 |
| 28 | 112,747 | 77,215 | 23,949 | 9,486 | 64,304 | 1,486 |
| 29 | 131,351 | 83,285 | 26,684 | 10,391 | 74,905 | 1,645 |
| 30 | 150,514 | 88,898 | 29,175 | 11,327 | 85,936 | 1,916 |
| 31 | 168,659 | 93,180 | 31,571 | 11,858 | 96,254 | 2,090 |
| 32 | 183,777 | 95,217 | 33,502 | 12,537 | 104,845 | 2,365 |
| 33 | 195,223 | 96,522 | 34,122 | 13,095 | 110,546 | 2,489 |
| 34 | 200,746 | 96,187 | 35,216 | 13,314 | 115,073 | 2,537 |
| 35 | 200,612 | 93,084 | 35,050 | 13,435 | 115,168 | 2,779 |
| 36 | 198,314 | 91,210 | 34,656 | 13,290 | 113,979 | 2,669 |
| 37 | 197,032 | 89,191 | 33,636 | 13,422 | 113,341 | 2,813 |
| 38 | 195,729 | 88,781 | 33,584 | 13,573 | 111,398 | 2,855 |
| 39 | 198,081 | 88,332 | 33,636 | 13,905 | 112,416 | 3,032 |
| 40 | 196,309 | 87,045 | 33,173 | 14,050 | 111,887 | 3,065 |
| 41 | 198,281 | 87,405 | 33,139 | 14,401 | 113,265 | 3,107 |
| 42 | 203,667 | 89,378 | 34,180 | 14,897 | 116,685 | 3,357 |
| 43 | 203,781 | 88,231 | 33,403 | 15,247 | 115,861 | 3,364 |
| 44 | 206,665 | 88,224 | 34,605 | 16,016 | 118,385 | 3,469 |
| 45 | 202,731 | 814,621 | 33,714 | 15,651 | 116,058 | 3,439 |
| 46 | 196,557 | 83,712 | 32,733 | 15,249 | 112,898 | 3,311 |
| 47 | 199,057 | 84,035 | 33,152 | 15,584 | 114,986 | 3,484 |
| 48 | 259,281 | 81,194 | 32,090 | 15,368 | 111,182 | 3,403 |
| 49 | 189,727 | 81,231 | 1,323,831 | 15,443 | 112,284 | 3,618 |
| 50 | 190,406 | 79,948 | 32,258 | 15,749 | 113,638 | 3,661 |
| 51 | 189,842 | 79,481 | 32,426 | 15,936 | 136,156 | 3,718 |
| 52 | 194,060 | 82,322 | 33,477 | 16,937 | 119,264 | 7,443 |
| 53 | 204,316 | 85,950 | 35,056 | 18,167 | 126,411 | 4,048 |
| 54 | 206,351 | 87,011 | 36,026 | 18,654 | 131,065 | 4,233 |

Exhibit E - Number of Class Members

|  | Adjusted Tranche 1 | | | Adjusted Tranche 2 | | |
|---|---|---|---|---|---|---|
| Age | LabCorp | Quest | Sonic | LabCorp | Quest | Sonic |
| 55 | 197,223 | 84,215 | 34,234 | 20,976 | 126,084 | 4,142 |
| 56 | 189,098 | 80,749 | 33,599 | 18,212 | 122,579 | 3,960 |
| 57 | 186,306 | 80,179 | 33,258 | 18,848 | 123,276 | 4,129 |
| 58 | 185,797 | 80,188 | 32,404 | 19,075 | 123,894 | 4,002 |
| 59 | 187,998 | 81,159 | 32,674 | 19,816 | 126,586 | 4,245 |
| 60 | 192,789 | 83,125 | 34,177 | 21,007 | 130,680 | 4,484 |
| 61 | 186,710 | 81,222 | 33,248 | 20,725 | 128,867 | 4,276 |
| 62 | 181,113 | 78,815 | 32,615 | 20,468 | 127,255 | 4,184 |
| 63 | 174,905 | 75,315 | 31,158 | 20,071 | 123,552 | 4,200 |
| 64 | 168,071 | 73,256 | 30,392 | 19,647 | 120,889 | 3,993 |
| 65 | 160,121 | 69,792 | 28,991 | 19,450 | 116,236 | 3,957 |
| 66 | 150,608 | 65,821 | 27,018 | 18,600 | 111,086 | 3,622 |
| 67 | 146,192 | 63,577 | 26,878 | 18,893 | 108,489 | 3,550 |
| 68 | 135,489 | 59,288 | 25,406 | 18,481 | 102,014 | 3,410 |
| 69 | 125,138 | 55,253 | 23,861 | 17,258 | 94,704 | 3,114 |
| 70 | 116,747 | 51,769 | 22,280 | 16,226 | 89,139 | 2,926 |
| 71 | 106,301 | 47,352 | 19,938 | 15,569 | 82,222 | 2,660 |
| 72 | 95,277 | 42,216 | 17,317 | 16,220 | 76,430 | 2,411 |
| 73 | 82,861 | 35,655 | 14,553 | 16,888 | 69,596 | 2,049 |
| 74 | 69,626 | 30,172 | 12,621 | 16,864 | 62,737 | 1,862 |
| 75 | 59,869 | 25,429 | 10,834 | 16,702 | 58,001 | 1,590 |
| 76 | 52,068 | 22,556 | 9,657 | 16,383 | 52,461 | 1,453 |
| 77 | 45,870 | 20,185 | 8,900 | 16,436 | 48,616 | 1,307 |
| 78 | 36,770 | 16,513 | 7,465 | 14,959 | 39,614 | 1,000 |
| 79 | 28,096 | 12,960 | 5,973 | 13,031 | 30,811 | 837 |
| 80 | 24,806 | 12,102 | 5,591 | 12,333 | 28,171 | 762 |
| 81 | 22,432 | 11,176 | 5,296 | 11,525 | 26,964 | 644 |
| 82 | 19,854 | 10,026 | 4,857 | 10,370 | 24,278 | 587 |
| 83 | 16,972 | 8,818 | 4,262 | 8,627 | 20,865 | 506 |
| 84 | 15,239 | 7,975 | 3,850 | 7,792 | 19,143 | 481 |
| 85 | 13,494 | 7,167 | 3,558 | 6,924 | 17,073 | 403 |
| 86 | 11,595 | 6,550 | 3,110 | 6,163 | 15,783 | 364 |
| 87 | 10,675 | 5,934 | 2,849 | 5,437 | 13,802 | 279 |
| 88 | 9,213 | 5,373 | 2,590 | 4,778 | 12,724 | 260 |
| 89 | 8,233 | 4,817 | 2,300 | 4,235 | 11,612 | 202 |
| 90 | 7,229 | 4,314 | 2,096 | 3,698 | 10,450 | 207 |
| 91 | 6,293 | 3,858 | 1,803 | 3,133 | 8,944 | 155 |
| 92 | 5,754 | 3,473 | 1,742 | 2,795 | 8,430 | 148 |
| 93 | 4,614 | 2,970 | 1,405 | 2,387 | 7,262 | 110 |
| 94 | 4,442 | 2,854 | 1,419 | 2,231 | 6,833 | 129 |
| 95 | 3,658 | 2,442 | 1,239 | 1,861 | 6,049 | 94 |
| 96 | 3,084 | 2,114 | 1,050 | 1,681 | 5,264 | 63 |
| 97 | 2,823 | 1,908 | 915 | 1,442 | 4,578 | 61 |
| 98 | 2,260 | 1,619 | 748 | 1,211 | 3,929 | 52 |
| 99 | 1,942 | 1,377 | 607 | 988 | 3,418 | 41 |
| 100 | 1,578 | 1,192 | 511 | 776 | 2,815 | 32 |
| Total | 9,461,365 | 5,435,864 | 2,984,902 | 1,026,653 | 6,071,776 | 180,029 |

# Exhibit F
## Tranche 2 Monthly Equivalency

|  | Discount: | 5% |
|---|---|---|

| Beg of Mon | Payment | PV |
|---|---|---|
| 1 | 12.27 | 12.27 |
| 2 | 12.27 | 12.22 |
| 3 | 12.27 | 12.17 |
| 4 | 12.27 | 12.12 |
| 5 | 12.27 | 12.07 |
| 6 | 12.27 | 12.02 |
| 7 | 12.27 | 11.97 |
| 8 | 12.27 | 11.93 |
| 9 | 12.27 | 11.88 |
| 10 | 12.27 | 11.83 |
| 11 | 12.27 | 11.78 |
| 12 | 12.27 | 11.73 |
|  |  | 144.00 |

Beginning of month payments of
$12.27 are mathematically equivalent
to beginning of year payments of $144
at a 5% discount rate

Exhibit G - Individual Plaintiff Example

| | | | | | |
|---|---|---|---|---|---|
| Defendant: | LabCorp | | 3-Year Monthly Annuity Factor | | 32.94946 |
| Tranche: | 1 | | 5-Year Monthly Annuity Factor | | 51.68323 |
| Plaintiff: | Gina Allende | | 7-Year Monthly Annuity Factor | | 68.10663 |
| DOB: | 7/26/66 | | 10-Year Monthly Annuity Factor | | 88.89127 |
| Age as of 11/1/24 | 58 | | | | |

| Age | Month | Month | Monthly Mortality | Prob Surv to to Beg of Mon | Monthly Payment | Mortaliity-Discounted Payment | 5% Discounted Present Value |
|---|---|---|---|---|---|---|---|
| 58 | 1 | 1 | 0.00102956 | 1.00000 | 1.00000 | 1.00000 | 1.00000 |
| 58 | 2 | 2 | 0.00102956 | 0.99897 | 1.00000 | 0.99897 | 0.99492 |
| 58 | 3 | 3 | 0.00102956 | 0.99794 | 1.00000 | 0.99794 | 0.98986 |
| 58 | 4 | 4 | 0.00102956 | 0.99691 | 1.00000 | 0.99691 | 0.98483 |
| 58 | 5 | 5 | 0.00102956 | 0.99589 | 1.00000 | 0.99589 | 0.97982 |
| 58 | 6 | 6 | 0.00102956 | 0.99486 | 1.00000 | 0.99486 | 0.97484 |
| 58 | 7 | 7 | 0.00102956 | 0.99384 | 1.00000 | 0.99384 | 0.96989 |
| 58 | 8 | 8 | 0.00102956 | 0.99282 | 1.00000 | 0.99282 | 0.96496 |
| 58 | 9 | 9 | 0.00102956 | 0.99179 | 1.00000 | 0.99179 | 0.96005 |
| 58 | 10 | 10 | 0.00102956 | 0.99077 | 1.00000 | 0.99077 | 0.95517 |
| 58 | 11 | 11 | 0.00102956 | 0.98975 | 1.00000 | 0.98975 | 0.95032 |
| 58 | 12 | 12 | 0.00102956 | 0.98873 | 1.00000 | 0.98873 | 0.94549 |
| 59 | 1 | 13 | 0.00111397 | 0.98772 | 1.00000 | 0.98772 | 0.94068 |
| 59 | 2 | 14 | 0.00111397 | 0.98661 | 1.00000 | 0.98661 | 0.93582 |
| 59 | 3 | 15 | 0.00111397 | 0.98552 | 1.00000 | 0.98552 | 0.93098 |
| 59 | 4 | 16 | 0.00111397 | 0.98442 | 1.00000 | 0.98442 | 0.92617 |
| 59 | 5 | 17 | 0.00111397 | 0.98332 | 1.00000 | 0.98332 | 0.92139 |
| 59 | 6 | 18 | 0.00111397 | 0.98223 | 1.00000 | 0.98223 | 0.91663 |
| 59 | 7 | 19 | 0.00111397 | 0.98113 | 1.00000 | 0.98113 | 0.91189 |
| 59 | 8 | 20 | 0.00111397 | 0.98004 | 1.00000 | 0.98004 | 0.90718 |
| 59 | 9 | 21 | 0.00111397 | 0.97895 | 1.00000 | 0.97895 | 0.90249 |
| 59 | 10 | 22 | 0.00111397 | 0.97786 | 1.00000 | 0.97786 | 0.89783 |
| 59 | 11 | 23 | 0.00111397 | 0.97677 | 1.00000 | 0.97677 | 0.89319 |
| 59 | 12 | 24 | 0.00111397 | 0.97568 | 1.00000 | 0.97568 | 0.88858 |
| 60 | 1 | 25 | 0.00120301 | 0.97459 | 1.00000 | 0.97459 | 0.88398 |
| 60 | 2 | 26 | 0.00120301 | 0.97342 | 1.00000 | 0.97342 | 0.87934 |
| 60 | 3 | 27 | 0.00120301 | 0.97225 | 1.00000 | 0.97225 | 0.87472 |
| 60 | 4 | 28 | 0.00120301 | 0.97108 | 1.00000 | 0.97108 | 0.87012 |
| 60 | 5 | 29 | 0.00120301 | 0.96991 | 1.00000 | 0.96991 | 0.86555 |
| 60 | 6 | 30 | 0.00120301 | 0.96874 | 1.00000 | 0.96874 | 0.86100 |
| 60 | 7 | 31 | 0.00120301 | 0.96758 | 1.00000 | 0.96758 | 0.85647 |
| 60 | 8 | 32 | 0.00120301 | 0.96641 | 1.00000 | 0.96641 | 0.85197 |
| 60 | 9 | 33 | 0.00120301 | 0.96525 | 1.00000 | 0.96525 | 0.84749 |
| 60 | 10 | 34 | 0.00120301 | 0.96409 | 1.00000 | 0.96409 | 0.84304 |
| 60 | 11 | 35 | 0.00120301 | 0.96293 | 1.00000 | 0.96293 | 0.83861 |
| 60 | 12 | 36 | 0.00120301 | 0.96177 | 1.00000 | 0.96177 | 0.83420 |
| 61 | 1 | 37 | 0.00129265 | 0.96062 | 1.00000 | 0.96062 | 0.82982 |
| 61 | 2 | 38 | 0.00129265 | 0.95937 | 1.00000 | 0.95937 | 0.82538 |
| 61 | 3 | 39 | 0.00129265 | 0.95813 | 1.00000 | 0.95813 | 0.82097 |
| 61 | 4 | 40 | 0.00129265 | 0.95690 | 1.00000 | 0.95690 | 0.81658 |
| 61 | 5 | 41 | 0.00129265 | 0.95566 | 1.00000 | 0.95566 | 0.81222 |
| 61 | 6 | 42 | 0.00129265 | 0.95442 | 1.00000 | 0.95442 | 0.80787 |
| 61 | 7 | 43 | 0.00129265 | 0.95319 | 1.00000 | 0.95319 | 0.80356 |
| 61 | 8 | 44 | 0.00129265 | 0.95196 | 1.00000 | 0.95196 | 0.79926 |
| 61 | 9 | 45 | 0.00129265 | 0.95073 | 1.00000 | 0.95073 | 0.79499 |
| 61 | 10 | 46 | 0.00129265 | 0.94950 | 1.00000 | 0.94950 | 0.79074 |
| 61 | 11 | 47 | 0.00129265 | 0.94827 | 1.00000 | 0.94827 | 0.78651 |
| 61 | 12 | 48 | 0.00129265 | 0.94704 | 1.00000 | 0.94704 | 0.78231 |
| 62 | 1 | 49 | 0.00138018 | 0.94582 | 1.00000 | 0.94582 | 0.77813 |
| 62 | 2 | 50 | 0.00138018 | 0.94451 | 1.00000 | 0.94451 | 0.77390 |
| 62 | 3 | 51 | 0.00138018 | 0.94321 | 1.00000 | 0.94321 | 0.76970 |
| 62 | 4 | 52 | 0.00138018 | 0.94191 | 1.00000 | 0.94191 | 0.76552 |
| 62 | 5 | 53 | 0.00138018 | 0.94061 | 1.00000 | 0.94061 | 0.76136 |
| 62 | 6 | 54 | 0.00138018 | 0.93931 | 1.00000 | 0.93931 | 0.75722 |
| 62 | 7 | 55 | 0.00138018 | 0.93801 | 1.00000 | 0.93801 | 0.75311 |
| 62 | 8 | 56 | 0.00138018 | 0.93672 | 1.00000 | 0.93672 | 0.74902 |
| 62 | 9 | 57 | 0.00138018 | 0.93543 | 1.00000 | 0.93543 | 0.74495 |
| 62 | 10 | 58 | 0.00138018 | 0.93414 | 1.00000 | 0.93414 | 0.74090 |
| 62 | 11 | 59 | 0.00138018 | 0.93285 | 1.00000 | 0.93285 | 0.73688 |
| 62 | 12 | 60 | 0.00138018 | 0.93156 | 1.00000 | 0.93156 | 0.73287 |
| 63 | 1 | 61 | 0.0014655 | 0.93027 | 1.00000 | 0.93027 | 0.72889 |
| 63 | 2 | 62 | 0.0014655 | 0.92891 | 1.00000 | 0.92891 | 0.72487 |
| 63 | 3 | 63 | 0.0014655 | 0.92755 | 1.00000 | 0.92755 | 0.72087 |
| 63 | 4 | 64 | 0.0014655 | 0.92619 | 1.00000 | 0.92619 | 0.71690 |
| 63 | 5 | 65 | 0.0014655 | 0.92483 | 1.00000 | 0.92483 | 0.71294 |
| 63 | 6 | 66 | 0.0014655 | 0.92348 | 1.00000 | 0.92348 | 0.70901 |
| 63 | 7 | 67 | 0.0014655 | 0.92212 | 1.00000 | 0.92212 | 0.70510 |
| 63 | 8 | 68 | 0.0014655 | 0.92077 | 1.00000 | 0.92077 | 0.70121 |
| 63 | 9 | 69 | 0.0014655 | 0.91942 | 1.00000 | 0.91942 | 0.69734 |
| 63 | 10 | 70 | 0.0014655 | 0.91808 | 1.00000 | 0.91808 | 0.69349 |
| 63 | 11 | 71 | 0.0014655 | 0.91673 | 1.00000 | 0.91673 | 0.68966 |

Exhibit G - Individual Plaintiff Example

| | | | |
|---|---|---|---|
| Defendant: | LabCorp | 3-Year Monthly Annuity Factor | 32.94946 |
| Tranche: | 1 | 5-Year Monthly Annuity Factor | 51.68323 |
| Plaintiff: | Gina Allende | 7-Year Monthly Annuity Factor | 68.10663 |
| DOB: | 7/26/66 | 10-Year Monthly Annuity Factor | 88.89127 |
| Age as of  11/1/24 | 58 | | |

| Age | Month | Month | Monthly Mortality | Prob Surv to to Beg of Mon | Monthly Payment | Mortaliity-Discounted Payment | 5% Discounted Present Value |
|---|---|---|---|---|---|---|---|
| 63 | 12 | 72 | 0.0014655 | 0.91539 | 1.00000 | 0.91539 | 0.68586 |
| 64 | 1 | 73 | 0.00155278 | 0.91405 | 1.00000 | 0.91405 | 0.68207 |
| 64 | 2 | 74 | 0.00155278 | 0.91263 | 1.00000 | 0.91263 | 0.67825 |
| 64 | 3 | 75 | 0.00155278 | 0.91121 | 1.00000 | 0.91121 | 0.67445 |
| 64 | 4 | 76 | 0.00155278 | 0.90979 | 1.00000 | 0.90979 | 0.67067 |
| 64 | 5 | 77 | 0.00155278 | 0.90838 | 1.00000 | 0.90838 | 0.66691 |
| 64 | 6 | 78 | 0.00155278 | 0.90697 | 1.00000 | 0.90697 | 0.66318 |
| 64 | 7 | 79 | 0.00155278 | 0.90556 | 1.00000 | 0.90556 | 0.65946 |
| 64 | 8 | 80 | 0.00155278 | 0.90416 | 1.00000 | 0.90416 | 0.65576 |
| 64 | 9 | 81 | 0.00155278 | 0.90275 | 1.00000 | 0.90275 | 0.65209 |
| 64 | 10 | 82 | 0.00155278 | 0.90135 | 1.00000 | 0.90135 | 0.64843 |
| 64 | 11 | 83 | 0.00155278 | 0.89995 | 1.00000 | 0.89995 | 0.64480 |
| 64 | 12 | 84 | 0.00155278 | 0.89855 | 1.00000 | 0.89855 | 0.64119 |
| 65 | 1 | 85 | 0.00164616 | 0.89716 | 1.00000 | 0.89716 | 0.63759 |
| 65 | 2 | 86 | 0.00164616 | 0.89568 | 1.00000 | 0.89568 | 0.63396 |
| 65 | 3 | 87 | 0.00164616 | 0.89421 | 1.00000 | 0.89421 | 0.63035 |
| 65 | 4 | 88 | 0.00164616 | 0.89273 | 1.00000 | 0.89273 | 0.62676 |
| 65 | 5 | 89 | 0.00164616 | 0.89127 | 1.00000 | 0.89127 | 0.62319 |
| 65 | 6 | 90 | 0.00164616 | 0.88980 | 1.00000 | 0.88980 | 0.61964 |
| 65 | 7 | 91 | 0.00164616 | 0.88833 | 1.00000 | 0.88833 | 0.61611 |
| 65 | 8 | 92 | 0.00164616 | 0.88687 | 1.00000 | 0.88687 | 0.61260 |
| 65 | 9 | 93 | 0.00164616 | 0.88541 | 1.00000 | 0.88541 | 0.60911 |
| 65 | 10 | 94 | 0.00164616 | 0.88395 | 1.00000 | 0.88395 | 0.60564 |
| 65 | 11 | 95 | 0.00164616 | 0.88250 | 1.00000 | 0.88250 | 0.60219 |
| 65 | 12 | 96 | 0.00164616 | 0.88105 | 1.00000 | 0.88105 | 0.59876 |
| 66 | 1 | 97 | 0.00176087 | 0.87960 | 1.00000 | 0.87960 | 0.59534 |
| 66 | 2 | 98 | 0.00176087 | 0.87805 | 1.00000 | 0.87805 | 0.59188 |
| 66 | 3 | 99 | 0.00176087 | 0.87650 | 1.00000 | 0.87650 | 0.58845 |
| 66 | 4 | 100 | 0.00176087 | 0.87496 | 1.00000 | 0.87496 | 0.58503 |
| 66 | 5 | 101 | 0.00176087 | 0.87342 | 1.00000 | 0.87342 | 0.58163 |
| 66 | 6 | 102 | 0.00176087 | 0.87188 | 1.00000 | 0.87188 | 0.57825 |
| 66 | 7 | 103 | 0.00176087 | 0.87034 | 1.00000 | 0.87034 | 0.57489 |
| 66 | 8 | 104 | 0.00176087 | 0.86881 | 1.00000 | 0.86881 | 0.57154 |
| 66 | 9 | 105 | 0.00176087 | 0.86728 | 1.00000 | 0.86728 | 0.56822 |
| 66 | 10 | 106 | 0.00176087 | 0.86575 | 1.00000 | 0.86575 | 0.56492 |
| 66 | 11 | 107 | 0.00176087 | 0.86423 | 1.00000 | 0.86423 | 0.56164 |
| 66 | 12 | 108 | 0.00176087 | 0.86271 | 1.00000 | 0.86271 | 0.55837 |
| 67 | 1 | 109 | 0.00187786 | 0.86119 | 1.00000 | 0.86119 | 0.55513 |
| 67 | 2 | 110 | 0.00187786 | 0.85957 | 1.00000 | 0.85957 | 0.55184 |
| 67 | 3 | 111 | 0.00187786 | 0.85796 | 1.00000 | 0.85796 | 0.54857 |
| 67 | 4 | 112 | 0.00187786 | 0.85635 | 1.00000 | 0.85635 | 0.54532 |
| 67 | 5 | 113 | 0.00187786 | 0.85474 | 1.00000 | 0.85474 | 0.54208 |
| 67 | 6 | 114 | 0.00187786 | 0.85313 | 1.00000 | 0.85313 | 0.53887 |
| 67 | 7 | 115 | 0.00187786 | 0.85153 | 1.00000 | 0.85153 | 0.53568 |
| 67 | 8 | 116 | 0.00187786 | 0.84993 | 1.00000 | 0.84993 | 0.53250 |
| 67 | 9 | 117 | 0.00187786 | 0.84834 | 1.00000 | 0.84834 | 0.52934 |
| 67 | 10 | 118 | 0.00187786 | 0.84674 | 1.00000 | 0.84674 | 0.52621 |
| 67 | 11 | 119 | 0.00187786 | 0.84515 | 1.00000 | 0.84515 | 0.52309 |
| 67 | 12 | 120 | 0.00187786 | 0.84357 | 1.00000 | 0.84357 | 0.51999 |

| | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
|---|---|---|---|---|
| Annuity Factor | 32.94946 | 51.68323 | 68.10663 | 88.89127 |
| Monthly Damage $ | 8.99 | $ 8.99 | $ 8.99 | $ 8.99 |
| Damage for Member $ | 296.22 | $ 464.63 | $ 612.28 | $ 799.13 |

Exhibit H - Individual Plaintiff Example

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendant: | | | LabCorp | | 3-Year Monthly Annuity Factor | | 32.94946 |
| Tranche: | | | 2 | | 5-Year Monthly Annuity Factor | | 51.68323 |
| Plaintiff: | | | Sherrie Palmer | | 7-Year Monthly Annuity Factor | | 68.10663 |
| DOB: | | | 10/2/66 | | 10-Year Monthly Annuity Factor | | 88.89127 |
| Age as of  11/1/24 | | | 58 | | | | |

| Age | Month | Month | Monthly Mortality | Prob Surv to to Beg of Mon | Monthly Payment | Mortaliity-Discounted Payment | 5% Discounted Present Value |
|---|---|---|---|---|---|---|---|
| 58 | 1 | 1 | 0.00102956 | 1.00000 | 1.00000 | 1.00000 | 1.00000 |
| 58 | 2 | 2 | 0.00102956 | 0.99897 | 1.00000 | 0.99897 | 0.99492 |
| 58 | 3 | 3 | 0.00102956 | 0.99794 | 1.00000 | 0.99794 | 0.98986 |
| 58 | 4 | 4 | 0.00102956 | 0.99691 | 1.00000 | 0.99691 | 0.98483 |
| 58 | 5 | 5 | 0.00102956 | 0.99589 | 1.00000 | 0.99589 | 0.97982 |
| 58 | 6 | 6 | 0.00102956 | 0.99486 | 1.00000 | 0.99486 | 0.97484 |
| 58 | 7 | 7 | 0.00102956 | 0.99384 | 1.00000 | 0.99384 | 0.96989 |
| 58 | 8 | 8 | 0.00102956 | 0.99282 | 1.00000 | 0.99282 | 0.96496 |
| 58 | 9 | 9 | 0.00102956 | 0.99179 | 1.00000 | 0.99179 | 0.96005 |
| 58 | 10 | 10 | 0.00102956 | 0.99077 | 1.00000 | 0.99077 | 0.95517 |
| 58 | 11 | 11 | 0.00102956 | 0.98975 | 1.00000 | 0.98975 | 0.95032 |
| 58 | 12 | 12 | 0.00102956 | 0.98873 | 1.00000 | 0.98873 | 0.94549 |
| 59 | 1 | 13 | 0.00111397 | 0.98772 | 1.00000 | 0.98772 | 0.94068 |
| 59 | 2 | 14 | 0.00111397 | 0.98661 | 1.00000 | 0.98661 | 0.93582 |
| 59 | 3 | 15 | 0.00111397 | 0.98552 | 1.00000 | 0.98552 | 0.93098 |
| 59 | 4 | 16 | 0.00111397 | 0.98442 | 1.00000 | 0.98442 | 0.92617 |
| 59 | 5 | 17 | 0.00111397 | 0.98332 | 1.00000 | 0.98332 | 0.92139 |
| 59 | 6 | 18 | 0.00111397 | 0.98223 | 1.00000 | 0.98223 | 0.91663 |
| 59 | 7 | 19 | 0.00111397 | 0.98113 | 1.00000 | 0.98113 | 0.91189 |
| 59 | 8 | 20 | 0.00111397 | 0.98004 | 1.00000 | 0.98004 | 0.90718 |
| 59 | 9 | 21 | 0.00111397 | 0.97895 | 1.00000 | 0.97895 | 0.90249 |
| 59 | 10 | 22 | 0.00111397 | 0.97786 | 1.00000 | 0.97786 | 0.89783 |
| 59 | 11 | 23 | 0.00111397 | 0.97677 | 1.00000 | 0.97677 | 0.89319 |
| 59 | 12 | 24 | 0.00111397 | 0.97568 | 1.00000 | 0.97568 | 0.88858 |
| 60 | 1 | 25 | 0.00120301 | 0.97459 | 1.00000 | 0.97459 | 0.88398 |
| 60 | 2 | 26 | 0.00120301 | 0.97342 | 1.00000 | 0.97342 | 0.87934 |
| 60 | 3 | 27 | 0.00120301 | 0.97225 | 1.00000 | 0.97225 | 0.87472 |
| 60 | 4 | 28 | 0.00120301 | 0.97108 | 1.00000 | 0.97108 | 0.87012 |
| 60 | 5 | 29 | 0.00120301 | 0.96991 | 1.00000 | 0.96991 | 0.86555 |
| 60 | 6 | 30 | 0.00120301 | 0.96874 | 1.00000 | 0.96874 | 0.86100 |
| 60 | 7 | 31 | 0.00120301 | 0.96758 | 1.00000 | 0.96758 | 0.85647 |
| 60 | 8 | 32 | 0.00120301 | 0.96641 | 1.00000 | 0.96641 | 0.85197 |
| 60 | 9 | 33 | 0.00120301 | 0.96525 | 1.00000 | 0.96525 | 0.84749 |
| 60 | 10 | 34 | 0.00120301 | 0.96409 | 1.00000 | 0.96409 | 0.84304 |
| 60 | 11 | 35 | 0.00120301 | 0.96293 | 1.00000 | 0.96293 | 0.83861 |
| 60 | 12 | 36 | 0.00120301 | 0.96177 | 1.00000 | 0.96177 | 0.83420 |
| 61 | 1 | 37 | 0.00129265 | 0.96062 | 1.00000 | 0.96062 | 0.82982 |
| 61 | 2 | 38 | 0.00129265 | 0.95937 | 1.00000 | 0.95937 | 0.82538 |
| 61 | 3 | 39 | 0.00129265 | 0.95813 | 1.00000 | 0.95813 | 0.82097 |
| 61 | 4 | 40 | 0.00129265 | 0.95690 | 1.00000 | 0.95690 | 0.81658 |
| 61 | 5 | 41 | 0.00129265 | 0.95566 | 1.00000 | 0.95566 | 0.81222 |
| 61 | 6 | 42 | 0.00129265 | 0.95442 | 1.00000 | 0.95442 | 0.80787 |
| 61 | 7 | 43 | 0.00129265 | 0.95319 | 1.00000 | 0.95319 | 0.80356 |
| 61 | 8 | 44 | 0.00129265 | 0.95196 | 1.00000 | 0.95196 | 0.79926 |
| 61 | 9 | 45 | 0.00129265 | 0.95073 | 1.00000 | 0.95073 | 0.79499 |
| 61 | 10 | 46 | 0.00129265 | 0.94950 | 1.00000 | 0.94950 | 0.79074 |
| 61 | 11 | 47 | 0.00129265 | 0.94827 | 1.00000 | 0.94827 | 0.78651 |
| 61 | 12 | 48 | 0.00129265 | 0.94704 | 1.00000 | 0.94704 | 0.78231 |
| 62 | 1 | 49 | 0.00138018 | 0.94582 | 1.00000 | 0.94582 | 0.77813 |
| 62 | 2 | 50 | 0.00138018 | 0.94451 | 1.00000 | 0.94451 | 0.77390 |
| 62 | 3 | 51 | 0.00138018 | 0.94321 | 1.00000 | 0.94321 | 0.76970 |
| 62 | 4 | 52 | 0.00138018 | 0.94191 | 1.00000 | 0.94191 | 0.76552 |
| 62 | 5 | 53 | 0.00138018 | 0.94061 | 1.00000 | 0.94061 | 0.76136 |
| 62 | 6 | 54 | 0.00138018 | 0.93931 | 1.00000 | 0.93931 | 0.75722 |
| 62 | 7 | 55 | 0.00138018 | 0.93801 | 1.00000 | 0.93801 | 0.75311 |
| 62 | 8 | 56 | 0.00138018 | 0.93672 | 1.00000 | 0.93672 | 0.74902 |
| 62 | 9 | 57 | 0.00138018 | 0.93543 | 1.00000 | 0.93543 | 0.74495 |
| 62 | 10 | 58 | 0.00138018 | 0.93414 | 1.00000 | 0.93414 | 0.74090 |
| 62 | 11 | 59 | 0.00138018 | 0.93285 | 1.00000 | 0.93285 | 0.73688 |
| 62 | 12 | 60 | 0.00138018 | 0.93156 | 1.00000 | 0.93156 | 0.73287 |
| 63 | 1 | 61 | 0.0014655 | 0.93027 | 1.00000 | 0.93027 | 0.72889 |
| 63 | 2 | 62 | 0.0014655 | 0.92891 | 1.00000 | 0.92891 | 0.72487 |
| 63 | 3 | 63 | 0.0014655 | 0.92755 | 1.00000 | 0.92755 | 0.72087 |
| 63 | 4 | 64 | 0.0014655 | 0.92619 | 1.00000 | 0.92619 | 0.71690 |
| 63 | 5 | 65 | 0.0014655 | 0.92483 | 1.00000 | 0.92483 | 0.71294 |
| 63 | 6 | 66 | 0.0014655 | 0.92348 | 1.00000 | 0.92348 | 0.70901 |
| 63 | 7 | 67 | 0.0014655 | 0.92212 | 1.00000 | 0.92212 | 0.70510 |
| 63 | 8 | 68 | 0.0014655 | 0.92077 | 1.00000 | 0.92077 | 0.70121 |
| 63 | 9 | 69 | 0.0014655 | 0.91942 | 1.00000 | 0.91942 | 0.69734 |
| 63 | 10 | 70 | 0.0014655 | 0.91808 | 1.00000 | 0.91808 | 0.69349 |
| 63 | 11 | 71 | 0.0014655 | 0.91673 | 1.00000 | 0.91673 | 0.68966 |

Exhibit H - Individual Plaintiff Example

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendant: | | | LabCorp | | 3-Year Monthly Annuity Factor | | 32.94946 |
| Tranche: | | | 2 | | 5-Year Monthly Annuity Factor | | 51.68323 |
| Plaintiff: | | | Sherrie Palmer | | 7-Year Monthly Annuity Factor | | 68.10663 |
| DOB: | | | 10/2/66 | | 10-Year Monthly Annuity Factor | | 88.89127 |
| Age as of  11/1/24 | | | 58 | | | | |

| Age | Month | Month | Monthly Mortality | Prob Surv to to Beg of Mon | Monthly Payment | Mortaliity-Discounted Payment | 5% Discounted Present Value |
|---|---|---|---|---|---|---|---|
| 63 | 12 | 72 | 0.0014655 | 0.91539 | 1.00000 | 0.91539 | 0.68586 |
| 64 | 1 | 73 | 0.00155278 | 0.91405 | 1.00000 | 0.91405 | 0.68207 |
| 64 | 2 | 74 | 0.00155278 | 0.91263 | 1.00000 | 0.91263 | 0.67825 |
| 64 | 3 | 75 | 0.00155278 | 0.91121 | 1.00000 | 0.91121 | 0.67445 |
| 64 | 4 | 76 | 0.00155278 | 0.90979 | 1.00000 | 0.90979 | 0.67067 |
| 64 | 5 | 77 | 0.00155278 | 0.90838 | 1.00000 | 0.90838 | 0.66691 |
| 64 | 6 | 78 | 0.00155278 | 0.90697 | 1.00000 | 0.90697 | 0.66318 |
| 64 | 7 | 79 | 0.00155278 | 0.90556 | 1.00000 | 0.90556 | 0.65946 |
| 64 | 8 | 80 | 0.00155278 | 0.90416 | 1.00000 | 0.90416 | 0.65576 |
| 64 | 9 | 81 | 0.00155278 | 0.90275 | 1.00000 | 0.90275 | 0.65209 |
| 64 | 10 | 82 | 0.00155278 | 0.90135 | 1.00000 | 0.90135 | 0.64843 |
| 64 | 11 | 83 | 0.00155278 | 0.89995 | 1.00000 | 0.89995 | 0.64480 |
| 64 | 12 | 84 | 0.00155278 | 0.89855 | 1.00000 | 0.89855 | 0.64119 |
| 65 | 1 | 85 | 0.00164616 | 0.89716 | 1.00000 | 0.89716 | 0.63759 |
| 65 | 2 | 86 | 0.00164616 | 0.89568 | 1.00000 | 0.89568 | 0.63396 |
| 65 | 3 | 87 | 0.00164616 | 0.89421 | 1.00000 | 0.89421 | 0.63035 |
| 65 | 4 | 88 | 0.00164616 | 0.89273 | 1.00000 | 0.89273 | 0.62676 |
| 65 | 5 | 89 | 0.00164616 | 0.89127 | 1.00000 | 0.89127 | 0.62319 |
| 65 | 6 | 90 | 0.00164616 | 0.88980 | 1.00000 | 0.88980 | 0.61964 |
| 65 | 7 | 91 | 0.00164616 | 0.88833 | 1.00000 | 0.88833 | 0.61611 |
| 65 | 8 | 92 | 0.00164616 | 0.88687 | 1.00000 | 0.88687 | 0.61260 |
| 65 | 9 | 93 | 0.00164616 | 0.88541 | 1.00000 | 0.88541 | 0.60911 |
| 65 | 10 | 94 | 0.00164616 | 0.88395 | 1.00000 | 0.88395 | 0.60564 |
| 65 | 11 | 95 | 0.00164616 | 0.88250 | 1.00000 | 0.88250 | 0.60219 |
| 65 | 12 | 96 | 0.00164616 | 0.88105 | 1.00000 | 0.88105 | 0.59876 |
| 66 | 1 | 97 | 0.00176087 | 0.87960 | 1.00000 | 0.87960 | 0.59534 |
| 66 | 2 | 98 | 0.00176087 | 0.87805 | 1.00000 | 0.87805 | 0.59188 |
| 66 | 3 | 99 | 0.00176087 | 0.87650 | 1.00000 | 0.87650 | 0.58845 |
| 66 | 4 | 100 | 0.00176087 | 0.87496 | 1.00000 | 0.87496 | 0.58503 |
| 66 | 5 | 101 | 0.00176087 | 0.87342 | 1.00000 | 0.87342 | 0.58163 |
| 66 | 6 | 102 | 0.00176087 | 0.87188 | 1.00000 | 0.87188 | 0.57825 |
| 66 | 7 | 103 | 0.00176087 | 0.87034 | 1.00000 | 0.87034 | 0.57489 |
| 66 | 8 | 104 | 0.00176087 | 0.86881 | 1.00000 | 0.86881 | 0.57154 |
| 66 | 9 | 105 | 0.00176087 | 0.86728 | 1.00000 | 0.86728 | 0.56822 |
| 66 | 10 | 106 | 0.00176087 | 0.86575 | 1.00000 | 0.86575 | 0.56492 |
| 66 | 11 | 107 | 0.00176087 | 0.86423 | 1.00000 | 0.86423 | 0.56164 |
| 66 | 12 | 108 | 0.00176087 | 0.86271 | 1.00000 | 0.86271 | 0.55837 |
| 67 | 1 | 109 | 0.00187786 | 0.86119 | 1.00000 | 0.86119 | 0.55513 |
| 67 | 2 | 110 | 0.00187786 | 0.85957 | 1.00000 | 0.85957 | 0.55184 |
| 67 | 3 | 111 | 0.00187786 | 0.85796 | 1.00000 | 0.85796 | 0.54857 |
| 67 | 4 | 112 | 0.00187786 | 0.85635 | 1.00000 | 0.85635 | 0.54532 |
| 67 | 5 | 113 | 0.00187786 | 0.85474 | 1.00000 | 0.85474 | 0.54208 |
| 67 | 6 | 114 | 0.00187786 | 0.85313 | 1.00000 | 0.85313 | 0.53887 |
| 67 | 7 | 115 | 0.00187786 | 0.85153 | 1.00000 | 0.85153 | 0.53568 |
| 67 | 8 | 116 | 0.00187786 | 0.84993 | 1.00000 | 0.84993 | 0.53250 |
| 67 | 9 | 117 | 0.00187786 | 0.84834 | 1.00000 | 0.84834 | 0.52934 |
| 67 | 10 | 118 | 0.00187786 | 0.84674 | 1.00000 | 0.84674 | 0.52621 |
| 67 | 11 | 119 | 0.00187786 | 0.84515 | 1.00000 | 0.84515 | 0.52309 |
| 67 | 12 | 120 | 0.00187786 | 0.84357 | 1.00000 | 0.84357 | 0.51999 |

| | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
|---|---|---|---|---|
| Annuity Factor | 32.94946 | 51.68323 | 68.10663 | 88.89127 |
| Monthly Damage | $  12.27 | $  12.27 | $  12.27 | $  12.27 |
| Damage for Member | $  404.29 | $  634.15 | $  835.67 | $  1,090.70 |

Exhibit I - Individual Plaintiff Example

| | | | | | |
|---|---|---|---|---|---|
| Defendant: | Quest | 3-Year Monthly Annuity Factor | 33.42208 |
| Tranche: | 1 | 5-Year Monthly Annuity Factor | 52.98669 |
| Plaintiff: | Breanna Klein | 7-Year Monthly Annuity Factor | 70.61733 |
| DOB: | 3/30/92 | 10-Year Monthly Annuity Factor | 93.83132 |
| Age as of 11/1/24 | 32 | | |

| Age | Month | Month | Monthly Mortality | Prob Surv to to Beg of Mon | Monthly Payment | Mortaliity-Discounted Payment | 5% Discounted Present Value |
|---|---|---|---|---|---|---|---|
| 32 | 1 | 1 | 0.00023271 | 1.00000 | 1.00000 | 1.00000 | 1.00000 |
| 32 | 2 | 2 | 0.00023271 | 0.99977 | 1.00000 | 0.99977 | 0.99571 |
| 32 | 3 | 3 | 0.00023271 | 0.99953 | 1.00000 | 0.99953 | 0.99144 |
| 32 | 4 | 4 | 0.00023271 | 0.99930 | 1.00000 | 0.99930 | 0.98719 |
| 32 | 5 | 5 | 0.00023271 | 0.99907 | 1.00000 | 0.99907 | 0.98295 |
| 32 | 6 | 6 | 0.00023271 | 0.99884 | 1.00000 | 0.99884 | 0.97874 |
| 32 | 7 | 7 | 0.00023271 | 0.99860 | 1.00000 | 0.99860 | 0.97454 |
| 32 | 8 | 8 | 0.00023271 | 0.99837 | 1.00000 | 0.99837 | 0.97036 |
| 32 | 9 | 9 | 0.00023271 | 0.99814 | 1.00000 | 0.99814 | 0.96620 |
| 32 | 10 | 10 | 0.00023271 | 0.99791 | 1.00000 | 0.99791 | 0.96205 |
| 32 | 11 | 11 | 0.00023271 | 0.99768 | 1.00000 | 0.99768 | 0.95792 |
| 32 | 12 | 12 | 0.00023271 | 0.99744 | 1.00000 | 0.99744 | 0.95382 |
| 33 | 1 | 13 | 0.0002409 | 0.99721 | 1.00000 | 0.99721 | 0.94972 |
| 33 | 2 | 14 | 0.0002409 | 0.99697 | 1.00000 | 0.99697 | 0.94564 |
| 33 | 3 | 15 | 0.0002409 | 0.99673 | 1.00000 | 0.99673 | 0.94158 |
| 33 | 4 | 16 | 0.0002409 | 0.99649 | 1.00000 | 0.99649 | 0.93753 |
| 33 | 5 | 17 | 0.0002409 | 0.99625 | 1.00000 | 0.99625 | 0.93350 |
| 33 | 6 | 18 | 0.0002409 | 0.99601 | 1.00000 | 0.99601 | 0.92949 |
| 33 | 7 | 19 | 0.0002409 | 0.99577 | 1.00000 | 0.99577 | 0.92550 |
| 33 | 8 | 20 | 0.0002409 | 0.99553 | 1.00000 | 0.99553 | 0.92152 |
| 33 | 9 | 21 | 0.0002409 | 0.99529 | 1.00000 | 0.99529 | 0.91756 |
| 33 | 10 | 22 | 0.0002409 | 0.99505 | 1.00000 | 0.99505 | 0.91362 |
| 33 | 11 | 23 | 0.0002409 | 0.99481 | 1.00000 | 0.99481 | 0.90969 |
| 33 | 12 | 24 | 0.0002409 | 0.99457 | 1.00000 | 0.99457 | 0.90578 |
| 34 | 1 | 25 | 0.00024884 | 0.99433 | 1.00000 | 0.99433 | 0.90189 |
| 34 | 2 | 26 | 0.00024884 | 0.99408 | 1.00000 | 0.99408 | 0.89801 |
| 34 | 3 | 27 | 0.00024884 | 0.99384 | 1.00000 | 0.99384 | 0.89414 |
| 34 | 4 | 28 | 0.00024884 | 0.99359 | 1.00000 | 0.99359 | 0.89029 |
| 34 | 5 | 29 | 0.00024884 | 0.99334 | 1.00000 | 0.99334 | 0.88646 |
| 34 | 6 | 30 | 0.00024884 | 0.99310 | 1.00000 | 0.99310 | 0.88264 |
| 34 | 7 | 31 | 0.00024884 | 0.99285 | 1.00000 | 0.99285 | 0.87884 |
| 34 | 8 | 32 | 0.00024884 | 0.99260 | 1.00000 | 0.99260 | 0.87506 |
| 34 | 9 | 33 | 0.00024884 | 0.99235 | 1.00000 | 0.99235 | 0.87129 |
| 34 | 10 | 34 | 0.00024884 | 0.99211 | 1.00000 | 0.99211 | 0.86754 |
| 34 | 11 | 35 | 0.00024884 | 0.99186 | 1.00000 | 0.99186 | 0.86380 |
| 34 | 12 | 36 | 0.00024884 | 0.99161 | 1.00000 | 0.99161 | 0.86008 |
| 35 | 1 | 37 | 0.00025711 | 0.99137 | 1.00000 | 0.99137 | 0.85638 |
| 35 | 2 | 38 | 0.00025711 | 0.99111 | 1.00000 | 0.99111 | 0.85269 |
| 35 | 3 | 39 | 0.00025711 | 0.99086 | 1.00000 | 0.99086 | 0.84901 |
| 35 | 4 | 40 | 0.00025711 | 0.99060 | 1.00000 | 0.99060 | 0.84535 |
| 35 | 5 | 41 | 0.00025711 | 0.99035 | 1.00000 | 0.99035 | 0.84170 |
| 35 | 6 | 42 | 0.00025711 | 0.99009 | 1.00000 | 0.99009 | 0.83807 |
| 35 | 7 | 43 | 0.00025711 | 0.98984 | 1.00000 | 0.98984 | 0.83445 |
| 35 | 8 | 44 | 0.00025711 | 0.98958 | 1.00000 | 0.98958 | 0.83085 |
| 35 | 9 | 45 | 0.00025711 | 0.98933 | 1.00000 | 0.98933 | 0.82727 |
| 35 | 10 | 46 | 0.00025711 | 0.98908 | 1.00000 | 0.98908 | 0.82370 |
| 35 | 11 | 47 | 0.00025711 | 0.98882 | 1.00000 | 0.98882 | 0.82015 |
| 35 | 12 | 48 | 0.00025711 | 0.98857 | 1.00000 | 0.98857 | 0.81661 |
| 36 | 1 | 49 | 0.00026622 | 0.98831 | 1.00000 | 0.98831 | 0.81309 |
| 36 | 2 | 50 | 0.00026622 | 0.98805 | 1.00000 | 0.98805 | 0.80957 |
| 36 | 3 | 51 | 0.00026622 | 0.98779 | 1.00000 | 0.98779 | 0.80607 |
| 36 | 4 | 52 | 0.00026622 | 0.98752 | 1.00000 | 0.98752 | 0.80259 |
| 36 | 5 | 53 | 0.00026622 | 0.98726 | 1.00000 | 0.98726 | 0.79912 |
| 36 | 6 | 54 | 0.00026622 | 0.98700 | 1.00000 | 0.98700 | 0.79566 |
| 36 | 7 | 55 | 0.00026622 | 0.98674 | 1.00000 | 0.98674 | 0.79223 |
| 36 | 8 | 56 | 0.00026622 | 0.98647 | 1.00000 | 0.98647 | 0.78880 |
| 36 | 9 | 57 | 0.00026622 | 0.98621 | 1.00000 | 0.98621 | 0.78539 |
| 36 | 10 | 58 | 0.00026622 | 0.98595 | 1.00000 | 0.98595 | 0.78200 |
| 36 | 11 | 59 | 0.00026622 | 0.98568 | 1.00000 | 0.98568 | 0.77862 |
| 36 | 12 | 60 | 0.00026622 | 0.98542 | 1.00000 | 0.98542 | 0.77525 |
| 37 | 1 | 61 | 0.00027625 | 0.98516 | 1.00000 | 0.98516 | 0.77190 |
| 37 | 2 | 62 | 0.00027625 | 0.98489 | 1.00000 | 0.98489 | 0.76855 |
| 37 | 3 | 63 | 0.00027625 | 0.98462 | 1.00000 | 0.98462 | 0.76522 |
| 37 | 4 | 64 | 0.00027625 | 0.98434 | 1.00000 | 0.98434 | 0.76191 |
| 37 | 5 | 65 | 0.00027625 | 0.98407 | 1.00000 | 0.98407 | 0.75861 |
| 37 | 6 | 66 | 0.00027625 | 0.98380 | 1.00000 | 0.98380 | 0.75532 |
| 37 | 7 | 67 | 0.00027625 | 0.98353 | 1.00000 | 0.98353 | 0.75205 |
| 37 | 8 | 68 | 0.00027625 | 0.98326 | 1.00000 | 0.98326 | 0.74879 |
| 37 | 9 | 69 | 0.00027625 | 0.98298 | 1.00000 | 0.98298 | 0.74555 |
| 37 | 10 | 70 | 0.00027625 | 0.98271 | 1.00000 | 0.98271 | 0.74232 |
| 37 | 11 | 71 | 0.00027625 | 0.98244 | 1.00000 | 0.98244 | 0.73910 |

Exhibit I - Individual Plaintiff Example

| Defendant: | Quest | 3-Year Monthly Annuity Factor | 33.42208 |
|---|---|---|---|
| Tranche: | 1 | 5-Year Monthly Annuity Factor | 52.98669 |
| Plaintiff: | Breanna Klein | 7-Year Monthly Annuity Factor | 70.61733 |
| DOB: | 3/30/92 | 10-Year Monthly Annuity Factor | 93.83132 |
| Age as of 11/1/24 | 32 | | |

| Age | Month | Month | Monthly Mortality | Prob Surv to to Beg of Mon | Monthly Payment | Mortaliity- Discounted Payment | 5% Discounted Present Value |
|---|---|---|---|---|---|---|---|
| 37 | 12 | 72 | 0.00027625 | 0.98217 | 1.00000 | 0.98217 | 0.73590 |
| 38 | 1 | 73 | 0.00028762 | 0.98190 | 1.00000 | 0.98190 | 0.73271 |
| 38 | 2 | 74 | 0.00028762 | 0.98162 | 1.00000 | 0.98162 | 0.72953 |
| 38 | 3 | 75 | 0.00028762 | 0.98133 | 1.00000 | 0.98133 | 0.72636 |
| 38 | 4 | 76 | 0.00028762 | 0.98105 | 1.00000 | 0.98105 | 0.72320 |
| 38 | 5 | 77 | 0.00028762 | 0.98077 | 1.00000 | 0.98077 | 0.72006 |
| 38 | 6 | 78 | 0.00028762 | 0.98049 | 1.00000 | 0.98049 | 0.71693 |
| 38 | 7 | 79 | 0.00028762 | 0.98021 | 1.00000 | 0.98021 | 0.71382 |
| 38 | 8 | 80 | 0.00028762 | 0.97992 | 1.00000 | 0.97992 | 0.71072 |
| 38 | 9 | 81 | 0.00028762 | 0.97964 | 1.00000 | 0.97964 | 0.70763 |
| 38 | 10 | 82 | 0.00028762 | 0.97936 | 1.00000 | 0.97936 | 0.70455 |
| 38 | 11 | 83 | 0.00028762 | 0.97908 | 1.00000 | 0.97908 | 0.70149 |
| 38 | 12 | 84 | 0.00028762 | 0.97880 | 1.00000 | 0.97880 | 0.69845 |
| 39 | 1 | 85 | 0.00030025 | 0.97852 | 1.00000 | 0.97852 | 0.69541 |
| 39 | 2 | 86 | 0.00030025 | 0.97822 | 1.00000 | 0.97822 | 0.69238 |
| 39 | 3 | 87 | 0.00030025 | 0.97793 | 1.00000 | 0.97793 | 0.68937 |
| 39 | 4 | 88 | 0.00030025 | 0.97763 | 1.00000 | 0.97763 | 0.68636 |
| 39 | 5 | 89 | 0.00030025 | 0.97734 | 1.00000 | 0.97734 | 0.68337 |
| 39 | 6 | 90 | 0.00030025 | 0.97705 | 1.00000 | 0.97705 | 0.68040 |
| 39 | 7 | 91 | 0.00030025 | 0.97675 | 1.00000 | 0.97675 | 0.67743 |
| 39 | 8 | 92 | 0.00030025 | 0.97646 | 1.00000 | 0.97646 | 0.67448 |
| 39 | 9 | 93 | 0.00030025 | 0.97617 | 1.00000 | 0.97617 | 0.67154 |
| 39 | 10 | 94 | 0.00030025 | 0.97587 | 1.00000 | 0.97587 | 0.66862 |
| 39 | 11 | 95 | 0.00030025 | 0.97558 | 1.00000 | 0.97558 | 0.66570 |
| 39 | 12 | 96 | 0.00030025 | 0.97529 | 1.00000 | 0.97529 | 0.66280 |
| 40 | 1 | 97 | 0.00031488 | 0.97500 | 1.00000 | 0.97500 | 0.65992 |
| 40 | 2 | 98 | 0.00031488 | 0.97469 | 1.00000 | 0.97469 | 0.65703 |
| 40 | 3 | 99 | 0.00031488 | 0.97438 | 1.00000 | 0.97438 | 0.65416 |
| 40 | 4 | 100 | 0.00031488 | 0.97408 | 1.00000 | 0.97408 | 0.65130 |
| 40 | 5 | 101 | 0.00031488 | 0.97377 | 1.00000 | 0.97377 | 0.64845 |
| 40 | 6 | 102 | 0.00031488 | 0.97346 | 1.00000 | 0.97346 | 0.64562 |
| 40 | 7 | 103 | 0.00031488 | 0.97316 | 1.00000 | 0.97316 | 0.64280 |
| 40 | 8 | 104 | 0.00031488 | 0.97285 | 1.00000 | 0.97285 | 0.63999 |
| 40 | 9 | 105 | 0.00031488 | 0.97254 | 1.00000 | 0.97254 | 0.63719 |
| 40 | 10 | 106 | 0.00031488 | 0.97224 | 1.00000 | 0.97224 | 0.63440 |
| 40 | 11 | 107 | 0.00031488 | 0.97193 | 1.00000 | 0.97193 | 0.63163 |
| 40 | 12 | 108 | 0.00031488 | 0.97162 | 1.00000 | 0.97162 | 0.62887 |
| 41 | 1 | 109 | 0.00033094 | 0.97132 | 1.00000 | 0.97132 | 0.62612 |
| 41 | 2 | 110 | 0.00033094 | 0.97100 | 1.00000 | 0.97100 | 0.62337 |
| 41 | 3 | 111 | 0.00033094 | 0.97068 | 1.00000 | 0.97068 | 0.62064 |
| 41 | 4 | 112 | 0.00033094 | 0.97035 | 1.00000 | 0.97035 | 0.61792 |
| 41 | 5 | 113 | 0.00033094 | 0.97003 | 1.00000 | 0.97003 | 0.61520 |
| 41 | 6 | 114 | 0.00033094 | 0.96971 | 1.00000 | 0.96971 | 0.61251 |
| 41 | 7 | 115 | 0.00033094 | 0.96939 | 1.00000 | 0.96939 | 0.60982 |
| 41 | 8 | 116 | 0.00033094 | 0.96907 | 1.00000 | 0.96907 | 0.60714 |
| 41 | 9 | 117 | 0.00033094 | 0.96875 | 1.00000 | 0.96875 | 0.60448 |
| 41 | 10 | 118 | 0.00033094 | 0.96843 | 1.00000 | 0.96843 | 0.60183 |
| 41 | 11 | 119 | 0.00033094 | 0.96811 | 1.00000 | 0.96811 | 0.59919 |
| 41 | 12 | 120 | 0.00033094 | 0.96779 | 1.00000 | 0.96779 | 0.59656 |

| | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
|---|---|---|---|---|
| Annuity Factor | 33.42208 | 52.98669 | 70.61733 | 93.83132 |
| Monthly Damage | $ 8.99 | $ 8.99 | $ 8.99 | $ 8.99 |
| Damage for Member | $ 300.46 | $ 476.35 | $ 634.85 | $ 843.54 |

Exhibit J - Individual Plaintiff Example

| Defendant: | Quest | 3-Year Monthly Annuity Factor | 33.24936 |
|---|---|---|---|
| Tranche: | 2 | 5-Year Monthly Annuity Factor | 52.50457 |
| Plaintiff: | Karli Parker | 7-Year Monthly Annuity Factor | 69.66909 |
| DOB: | 10/11/75 | 10-Year Monthly Annuity Factor | 91.88975 |
| Age as of 11/1/24 | 49 | | |

| Age | Month | Month | Monthly Mortality | Prob Surv to to Beg of Mon | Monthly Payment | Mortaliity-Discounted Payment | 5% Discounted Present Value |
|---|---|---|---|---|---|---|---|
| 49 | 1 | 1 | 0.00052158 | 1.00000 | 1.00000 | 1.00000 | 1.00000 |
| 49 | 2 | 2 | 0.00052158 | 0.99948 | 1.00000 | 0.99948 | 0.99542 |
| 49 | 3 | 3 | 0.00052158 | 0.99896 | 1.00000 | 0.99896 | 0.99087 |
| 49 | 4 | 4 | 0.00052158 | 0.99844 | 1.00000 | 0.99844 | 0.98633 |
| 49 | 5 | 5 | 0.00052158 | 0.99792 | 1.00000 | 0.99792 | 0.98182 |
| 49 | 6 | 6 | 0.00052158 | 0.99739 | 1.00000 | 0.99739 | 0.97732 |
| 49 | 7 | 7 | 0.00052158 | 0.99687 | 1.00000 | 0.99687 | 0.97285 |
| 49 | 8 | 8 | 0.00052158 | 0.99635 | 1.00000 | 0.99635 | 0.96840 |
| 49 | 9 | 9 | 0.00052158 | 0.99583 | 1.00000 | 0.99583 | 0.96396 |
| 49 | 10 | 10 | 0.00052158 | 0.99532 | 1.00000 | 0.99532 | 0.95955 |
| 49 | 11 | 11 | 0.00052158 | 0.99480 | 1.00000 | 0.99480 | 0.95516 |
| 49 | 12 | 12 | 0.00052158 | 0.99428 | 1.00000 | 0.99428 | 0.95079 |
| 50 | 1 | 13 | 0.00055829 | 0.99376 | 1.00000 | 0.99376 | 0.94644 |
| 50 | 2 | 14 | 0.00055829 | 0.99320 | 1.00000 | 0.99320 | 0.94207 |
| 50 | 3 | 15 | 0.00055829 | 0.99265 | 1.00000 | 0.99265 | 0.93772 |
| 50 | 4 | 16 | 0.00055829 | 0.99210 | 1.00000 | 0.99210 | 0.93340 |
| 50 | 5 | 17 | 0.00055829 | 0.99154 | 1.00000 | 0.99154 | 0.92909 |
| 50 | 6 | 18 | 0.00055829 | 0.99099 | 1.00000 | 0.99099 | 0.92481 |
| 50 | 7 | 19 | 0.00055829 | 0.99043 | 1.00000 | 0.99043 | 0.92054 |
| 50 | 8 | 20 | 0.00055829 | 0.98988 | 1.00000 | 0.98988 | 0.91629 |
| 50 | 9 | 21 | 0.00055829 | 0.98933 | 1.00000 | 0.98933 | 0.91206 |
| 50 | 10 | 22 | 0.00055829 | 0.98878 | 1.00000 | 0.98878 | 0.90786 |
| 50 | 11 | 23 | 0.00055829 | 0.98822 | 1.00000 | 0.98822 | 0.90367 |
| 50 | 12 | 24 | 0.00055829 | 0.98767 | 1.00000 | 0.98767 | 0.89950 |
| 51 | 1 | 25 | 0.00059788 | 0.98712 | 1.00000 | 0.98712 | 0.89535 |
| 51 | 2 | 26 | 0.00059788 | 0.98653 | 1.00000 | 0.98653 | 0.89118 |
| 51 | 3 | 27 | 0.00059788 | 0.98594 | 1.00000 | 0.98594 | 0.88704 |
| 51 | 4 | 28 | 0.00059788 | 0.98535 | 1.00000 | 0.98535 | 0.88291 |
| 51 | 5 | 29 | 0.00059788 | 0.98476 | 1.00000 | 0.98476 | 0.87880 |
| 51 | 6 | 30 | 0.00059788 | 0.98417 | 1.00000 | 0.98417 | 0.87471 |
| 51 | 7 | 31 | 0.00059788 | 0.98359 | 1.00000 | 0.98359 | 0.87064 |
| 51 | 8 | 32 | 0.00059788 | 0.98300 | 1.00000 | 0.98300 | 0.86659 |
| 51 | 9 | 33 | 0.00059788 | 0.98241 | 1.00000 | 0.98241 | 0.86256 |
| 51 | 10 | 34 | 0.00059788 | 0.98182 | 1.00000 | 0.98182 | 0.85854 |
| 51 | 11 | 35 | 0.00059788 | 0.98124 | 1.00000 | 0.98124 | 0.85455 |
| 51 | 12 | 36 | 0.00059788 | 0.98065 | 1.00000 | 0.98065 | 0.85057 |
| 52 | 1 | 37 | 0.0006431 | 0.98006 | 1.00000 | 0.98006 | 0.84662 |
| 52 | 2 | 38 | 0.0006431 | 0.97943 | 1.00000 | 0.97943 | 0.84264 |
| 52 | 3 | 39 | 0.0006431 | 0.97880 | 1.00000 | 0.97880 | 0.83868 |
| 52 | 4 | 40 | 0.0006431 | 0.97817 | 1.00000 | 0.97817 | 0.83474 |
| 52 | 5 | 41 | 0.0006431 | 0.97754 | 1.00000 | 0.97754 | 0.83082 |
| 52 | 6 | 42 | 0.0006431 | 0.97692 | 1.00000 | 0.97692 | 0.82691 |
| 52 | 7 | 43 | 0.0006431 | 0.97629 | 1.00000 | 0.97629 | 0.82303 |
| 52 | 8 | 44 | 0.0006431 | 0.97566 | 1.00000 | 0.97566 | 0.81916 |
| 52 | 9 | 45 | 0.0006431 | 0.97503 | 1.00000 | 0.97503 | 0.81531 |
| 52 | 10 | 46 | 0.0006431 | 0.97440 | 1.00000 | 0.97440 | 0.81148 |
| 52 | 11 | 47 | 0.0006431 | 0.97378 | 1.00000 | 0.97378 | 0.80767 |
| 52 | 12 | 48 | 0.0006431 | 0.97315 | 1.00000 | 0.97315 | 0.80388 |
| 53 | 1 | 49 | 0.00069566 | 0.97253 | 1.00000 | 0.97253 | 0.80010 |
| 53 | 2 | 50 | 0.00069566 | 0.97185 | 1.00000 | 0.97185 | 0.79630 |
| 53 | 3 | 51 | 0.00069566 | 0.97117 | 1.00000 | 0.97117 | 0.79252 |
| 53 | 4 | 52 | 0.00069566 | 0.97050 | 1.00000 | 0.97050 | 0.78875 |
| 53 | 5 | 53 | 0.00069566 | 0.96982 | 1.00000 | 0.96982 | 0.78500 |
| 53 | 6 | 54 | 0.00069566 | 0.96915 | 1.00000 | 0.96915 | 0.78128 |
| 53 | 7 | 55 | 0.00069566 | 0.96847 | 1.00000 | 0.96847 | 0.77756 |
| 53 | 8 | 56 | 0.00069566 | 0.96780 | 1.00000 | 0.96780 | 0.77387 |
| 53 | 9 | 57 | 0.00069566 | 0.96713 | 1.00000 | 0.96713 | 0.77019 |
| 53 | 10 | 58 | 0.00069566 | 0.96645 | 1.00000 | 0.96645 | 0.76654 |
| 53 | 11 | 59 | 0.00069566 | 0.96578 | 1.00000 | 0.96578 | 0.76289 |
| 53 | 12 | 60 | 0.00069566 | 0.96511 | 1.00000 | 0.96511 | 0.75927 |
| 54 | 1 | 61 | 0.00075504 | 0.96444 | 1.00000 | 0.96444 | 0.75566 |
| 54 | 2 | 62 | 0.00075504 | 0.96371 | 1.00000 | 0.96371 | 0.75203 |
| 54 | 3 | 63 | 0.00075504 | 0.96298 | 1.00000 | 0.96298 | 0.74841 |
| 54 | 4 | 64 | 0.00075504 | 0.96226 | 1.00000 | 0.96226 | 0.74481 |
| 54 | 5 | 65 | 0.00075504 | 0.96153 | 1.00000 | 0.96153 | 0.74123 |
| 54 | 6 | 66 | 0.00075504 | 0.96080 | 1.00000 | 0.96080 | 0.73766 |
| 54 | 7 | 67 | 0.00075504 | 0.96008 | 1.00000 | 0.96008 | 0.73412 |
| 54 | 8 | 68 | 0.00075504 | 0.95935 | 1.00000 | 0.95935 | 0.73059 |
| 54 | 9 | 69 | 0.00075504 | 0.95863 | 1.00000 | 0.95863 | 0.72707 |
| 54 | 10 | 70 | 0.00075504 | 0.95790 | 1.00000 | 0.95790 | 0.72358 |
| 54 | 11 | 71 | 0.00075504 | 0.95718 | 1.00000 | 0.95718 | 0.72010 |

Exhibit J - Individual Plaintiff Example

| | | | | | |
|---|---|---|---|---|---|
| Defendant: | | Quest | | 3-Year Monthly Annuity Factor | 33.24936 |
| Tranche: | | 2 | | 5-Year Monthly Annuity Factor | 52.50457 |
| Plaintiff: | | Karli Parker | | 7-Year Monthly Annuity Factor | 69.66909 |
| DOB: | | 10/11/75 | | 10-Year Monthly Annuity Factor | 91.88975 |
| Age as of 11/1/24 | | 49 | | | |

| Age | Month | Month | Monthly Mortality | Prob Surv to to Beg of Mon | Monthly Payment | Mortaliity- Discounted Payment | 5% Discounted Present Value |
|---|---|---|---|---|---|---|---|
| 54 | 12 | 72 | 0.00075504 | 0.95646 | 1.00000 | 0.95646 | 0.71663 |
| 55 | 1 | 73 | 0.00081649 | 0.95574 | 1.00000 | 0.95574 | 0.71319 |
| 55 | 2 | 74 | 0.00081649 | 0.95496 | 1.00000 | 0.95496 | 0.70971 |
| 55 | 3 | 75 | 0.00081649 | 0.95418 | 1.00000 | 0.95418 | 0.70625 |
| 55 | 4 | 76 | 0.00081649 | 0.95340 | 1.00000 | 0.95340 | 0.70281 |
| 55 | 5 | 77 | 0.00081649 | 0.95262 | 1.00000 | 0.95262 | 0.69939 |
| 55 | 6 | 78 | 0.00081649 | 0.95184 | 1.00000 | 0.95184 | 0.69598 |
| 55 | 7 | 79 | 0.00081649 | 0.95106 | 1.00000 | 0.95106 | 0.69259 |
| 55 | 8 | 80 | 0.00081649 | 0.95029 | 1.00000 | 0.95029 | 0.68922 |
| 55 | 9 | 81 | 0.00081649 | 0.94951 | 1.00000 | 0.94951 | 0.68586 |
| 55 | 10 | 82 | 0.00081649 | 0.94874 | 1.00000 | 0.94874 | 0.68252 |
| 55 | 11 | 83 | 0.00081649 | 0.94796 | 1.00000 | 0.94796 | 0.67920 |
| 55 | 12 | 84 | 0.00081649 | 0.94719 | 1.00000 | 0.94719 | 0.67589 |
| 56 | 1 | 85 | 0.00088008 | 0.94641 | 1.00000 | 0.94641 | 0.67260 |
| 56 | 2 | 86 | 0.00088008 | 0.94558 | 1.00000 | 0.94558 | 0.66928 |
| 56 | 3 | 87 | 0.00088008 | 0.94475 | 1.00000 | 0.94475 | 0.66598 |
| 56 | 4 | 88 | 0.00088008 | 0.94392 | 1.00000 | 0.94392 | 0.66269 |
| 56 | 5 | 89 | 0.00088008 | 0.94309 | 1.00000 | 0.94309 | 0.65942 |
| 56 | 6 | 90 | 0.00088008 | 0.94226 | 1.00000 | 0.94226 | 0.65617 |
| 56 | 7 | 91 | 0.00088008 | 0.94143 | 1.00000 | 0.94143 | 0.65293 |
| 56 | 8 | 92 | 0.00088008 | 0.94060 | 1.00000 | 0.94060 | 0.64971 |
| 56 | 9 | 93 | 0.00088008 | 0.93977 | 1.00000 | 0.93977 | 0.64650 |
| 56 | 10 | 94 | 0.00088008 | 0.93894 | 1.00000 | 0.93894 | 0.64331 |
| 56 | 11 | 95 | 0.00088008 | 0.93812 | 1.00000 | 0.93812 | 0.64014 |
| 56 | 12 | 96 | 0.00088008 | 0.93729 | 1.00000 | 0.93729 | 0.63698 |
| 57 | 1 | 97 | 0.00095079 | 0.93647 | 1.00000 | 0.93647 | 0.63384 |
| 57 | 2 | 98 | 0.00095079 | 0.93558 | 1.00000 | 0.93558 | 0.63067 |
| 57 | 3 | 99 | 0.00095079 | 0.93469 | 1.00000 | 0.93469 | 0.62751 |
| 57 | 4 | 100 | 0.00095079 | 0.93380 | 1.00000 | 0.93380 | 0.62437 |
| 57 | 5 | 101 | 0.00095079 | 0.93291 | 1.00000 | 0.93291 | 0.62124 |
| 57 | 6 | 102 | 0.00095079 | 0.93202 | 1.00000 | 0.93202 | 0.61814 |
| 57 | 7 | 103 | 0.00095079 | 0.93114 | 1.00000 | 0.93114 | 0.61504 |
| 57 | 8 | 104 | 0.00095079 | 0.93025 | 1.00000 | 0.93025 | 0.61196 |
| 57 | 9 | 105 | 0.00095079 | 0.92937 | 1.00000 | 0.92937 | 0.60890 |
| 57 | 10 | 106 | 0.00095079 | 0.92848 | 1.00000 | 0.92848 | 0.60585 |
| 57 | 11 | 107 | 0.00095079 | 0.92760 | 1.00000 | 0.92760 | 0.60282 |
| 57 | 12 | 108 | 0.00095079 | 0.92672 | 1.00000 | 0.92672 | 0.59981 |
| 58 | 1 | 109 | 0.00102956 | 0.92584 | 1.00000 | 0.92584 | 0.59680 |
| 58 | 2 | 110 | 0.00102956 | 0.92489 | 1.00000 | 0.92489 | 0.59377 |
| 58 | 3 | 111 | 0.00102956 | 0.92393 | 1.00000 | 0.92393 | 0.59075 |
| 58 | 4 | 112 | 0.00102956 | 0.92298 | 1.00000 | 0.92298 | 0.58775 |
| 58 | 5 | 113 | 0.00102956 | 0.92203 | 1.00000 | 0.92203 | 0.58476 |
| 58 | 6 | 114 | 0.00102956 | 0.92108 | 1.00000 | 0.92108 | 0.58179 |
| 58 | 7 | 115 | 0.00102956 | 0.92013 | 1.00000 | 0.92013 | 0.57883 |
| 58 | 8 | 116 | 0.00102956 | 0.91919 | 1.00000 | 0.91919 | 0.57589 |
| 58 | 9 | 117 | 0.00102956 | 0.91824 | 1.00000 | 0.91824 | 0.57296 |
| 58 | 10 | 118 | 0.00102956 | 0.91729 | 1.00000 | 0.91729 | 0.57005 |
| 58 | 11 | 119 | 0.00102956 | 0.91635 | 1.00000 | 0.91635 | 0.56715 |
| 58 | 12 | 120 | 0.00102956 | 0.91541 | 1.00000 | 0.91541 | 0.56427 |

| | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
|---|---|---|---|---|
| Annuity Factor | 33.24936 | 52.50457 | 69.66909 | 91.88975 |
| Monthly Damage | $ 12.27 | $ 12.27 | $ 12.27 | $ 12.27 |
| Damage for Member | $ 407.97 | $ 644.23 | $ 854.84 | $ 1,127.49 |

Exhibit K - Individual Plaintiff Example

| | | | | | |
|---|---|---|---|---|---|
| Defendant: | Sonic | | 3-Year Monthly Annuity Factor | | 33.20344 |
| Tranche: | 1 | | 5-Year Monthly Annuity Factor | | 52.37421 |
| Plaintiff: | Gwendolyn Anderson | | 7-Year Monthly Annuity Factor | | 69.41324 |
| DOB: | 6/3/73 | | 10-Year Monthly Annuity Factor | | 91.37605 |
| Age as of 11/1/24 | 51 | | | | |

| Age | Month | Month | Monthly Mortality | Prob Surv to to Beg of Mon | Monthly Payment | Mortaliity- Discounted Payment | 5% Discounted Present Value |
|---|---|---|---|---|---|---|---|
| 51 | 1 | 1 | 0.00059788 | 1.00000 | 1.00000 | 1.00000 | 1.00000 |
| 51 | 2 | 2 | 0.00059788 | 0.99940 | 1.00000 | 0.99940 | 0.99535 |
| 51 | 3 | 3 | 0.00059788 | 0.99880 | 1.00000 | 0.99880 | 0.99072 |
| 51 | 4 | 4 | 0.00059788 | 0.99821 | 1.00000 | 0.99821 | 0.98611 |
| 51 | 5 | 5 | 0.00059788 | 0.99761 | 1.00000 | 0.99761 | 0.98152 |
| 51 | 6 | 6 | 0.00059788 | 0.99701 | 1.00000 | 0.99701 | 0.97695 |
| 51 | 7 | 7 | 0.00059788 | 0.99642 | 1.00000 | 0.99642 | 0.97240 |
| 51 | 8 | 8 | 0.00059788 | 0.99582 | 1.00000 | 0.99582 | 0.96788 |
| 51 | 9 | 9 | 0.00059788 | 0.99523 | 1.00000 | 0.99523 | 0.96338 |
| 51 | 10 | 10 | 0.00059788 | 0.99463 | 1.00000 | 0.99463 | 0.95889 |
| 51 | 11 | 11 | 0.00059788 | 0.99404 | 1.00000 | 0.99404 | 0.95443 |
| 51 | 12 | 12 | 0.00059788 | 0.99344 | 1.00000 | 0.99344 | 0.94999 |
| 52 | 1 | 13 | 0.0006431 | 0.99285 | 1.00000 | 0.99285 | 0.94557 |
| 52 | 2 | 14 | 0.0006431 | 0.99221 | 1.00000 | 0.99221 | 0.94113 |
| 52 | 3 | 15 | 0.0006431 | 0.99157 | 1.00000 | 0.99157 | 0.93671 |
| 52 | 4 | 16 | 0.0006431 | 0.99093 | 1.00000 | 0.99093 | 0.93231 |
| 52 | 5 | 17 | 0.0006431 | 0.99030 | 1.00000 | 0.99030 | 0.92793 |
| 52 | 6 | 18 | 0.0006431 | 0.98966 | 1.00000 | 0.98966 | 0.92357 |
| 52 | 7 | 19 | 0.0006431 | 0.98902 | 1.00000 | 0.98902 | 0.91923 |
| 52 | 8 | 20 | 0.0006431 | 0.98839 | 1.00000 | 0.98839 | 0.91491 |
| 52 | 9 | 21 | 0.0006431 | 0.98775 | 1.00000 | 0.98775 | 0.91061 |
| 52 | 10 | 22 | 0.0006431 | 0.98712 | 1.00000 | 0.98712 | 0.90633 |
| 52 | 11 | 23 | 0.0006431 | 0.98648 | 1.00000 | 0.98648 | 0.90207 |
| 52 | 12 | 24 | 0.0006431 | 0.98585 | 1.00000 | 0.98585 | 0.89784 |
| 53 | 1 | 25 | 0.00069566 | 0.98521 | 1.00000 | 0.98521 | 0.89362 |
| 53 | 2 | 26 | 0.00069566 | 0.98453 | 1.00000 | 0.98453 | 0.88937 |
| 53 | 3 | 27 | 0.00069566 | 0.98384 | 1.00000 | 0.98384 | 0.88515 |
| 53 | 4 | 28 | 0.00069566 | 0.98316 | 1.00000 | 0.98316 | 0.88094 |
| 53 | 5 | 29 | 0.00069566 | 0.98248 | 1.00000 | 0.98248 | 0.87676 |
| 53 | 6 | 30 | 0.00069566 | 0.98179 | 1.00000 | 0.98179 | 0.87259 |
| 53 | 7 | 31 | 0.00069566 | 0.98111 | 1.00000 | 0.98111 | 0.86845 |
| 53 | 8 | 32 | 0.00069566 | 0.98043 | 1.00000 | 0.98043 | 0.86432 |
| 53 | 9 | 33 | 0.00069566 | 0.97974 | 1.00000 | 0.97974 | 0.86022 |
| 53 | 10 | 34 | 0.00069566 | 0.97906 | 1.00000 | 0.97906 | 0.85613 |
| 53 | 11 | 35 | 0.00069566 | 0.97838 | 1.00000 | 0.97838 | 0.85206 |
| 53 | 12 | 36 | 0.00069566 | 0.97770 | 1.00000 | 0.97770 | 0.84802 |
| 54 | 1 | 37 | 0.00075504 | 0.97702 | 1.00000 | 0.97702 | 0.84399 |
| 54 | 2 | 38 | 0.00075504 | 0.97628 | 1.00000 | 0.97628 | 0.83993 |
| 54 | 3 | 39 | 0.00075504 | 0.97555 | 1.00000 | 0.97555 | 0.83589 |
| 54 | 4 | 40 | 0.00075504 | 0.97481 | 1.00000 | 0.97481 | 0.83187 |
| 54 | 5 | 41 | 0.00075504 | 0.97407 | 1.00000 | 0.97407 | 0.82787 |
| 54 | 6 | 42 | 0.00075504 | 0.97334 | 1.00000 | 0.97334 | 0.82389 |
| 54 | 7 | 43 | 0.00075504 | 0.97260 | 1.00000 | 0.97260 | 0.81992 |
| 54 | 8 | 44 | 0.00075504 | 0.97187 | 1.00000 | 0.97187 | 0.81598 |
| 54 | 9 | 45 | 0.00075504 | 0.97113 | 1.00000 | 0.97113 | 0.81206 |
| 54 | 10 | 46 | 0.00075504 | 0.97040 | 1.00000 | 0.97040 | 0.80815 |
| 54 | 11 | 47 | 0.00075504 | 0.96967 | 1.00000 | 0.96967 | 0.80426 |
| 54 | 12 | 48 | 0.00075504 | 0.96894 | 1.00000 | 0.96894 | 0.80039 |
| 55 | 1 | 49 | 0.00081649 | 0.96821 | 1.00000 | 0.96821 | 0.79654 |
| 55 | 2 | 50 | 0.00081649 | 0.96741 | 1.00000 | 0.96741 | 0.79267 |
| 55 | 3 | 51 | 0.00081649 | 0.96662 | 1.00000 | 0.96662 | 0.78880 |
| 55 | 4 | 52 | 0.00081649 | 0.96584 | 1.00000 | 0.96584 | 0.78496 |
| 55 | 5 | 53 | 0.00081649 | 0.96505 | 1.00000 | 0.96505 | 0.78114 |
| 55 | 6 | 54 | 0.00081649 | 0.96426 | 1.00000 | 0.96426 | 0.77733 |
| 55 | 7 | 55 | 0.00081649 | 0.96347 | 1.00000 | 0.96347 | 0.77355 |
| 55 | 8 | 56 | 0.00081649 | 0.96269 | 1.00000 | 0.96269 | 0.76978 |
| 55 | 9 | 57 | 0.00081649 | 0.96190 | 1.00000 | 0.96190 | 0.76603 |
| 55 | 10 | 58 | 0.00081649 | 0.96111 | 1.00000 | 0.96111 | 0.76230 |
| 55 | 11 | 59 | 0.00081649 | 0.96033 | 1.00000 | 0.96033 | 0.75859 |
| 55 | 12 | 60 | 0.00081649 | 0.95954 | 1.00000 | 0.95954 | 0.75489 |
| 56 | 1 | 61 | 0.00088008 | 0.95876 | 1.00000 | 0.95876 | 0.75121 |
| 56 | 2 | 62 | 0.00088008 | 0.95792 | 1.00000 | 0.95792 | 0.74751 |
| 56 | 3 | 63 | 0.00088008 | 0.95707 | 1.00000 | 0.95707 | 0.74382 |
| 56 | 4 | 64 | 0.00088008 | 0.95623 | 1.00000 | 0.95623 | 0.74015 |
| 56 | 5 | 65 | 0.00088008 | 0.95539 | 1.00000 | 0.95539 | 0.73650 |
| 56 | 6 | 66 | 0.00088008 | 0.95455 | 1.00000 | 0.95455 | 0.73286 |
| 56 | 7 | 67 | 0.00088008 | 0.95371 | 1.00000 | 0.95371 | 0.72925 |
| 56 | 8 | 68 | 0.00088008 | 0.95287 | 1.00000 | 0.95287 | 0.72565 |
| 56 | 9 | 69 | 0.00088008 | 0.95203 | 1.00000 | 0.95203 | 0.72207 |
| 56 | 10 | 70 | 0.00088008 | 0.95119 | 1.00000 | 0.95119 | 0.71851 |
| 56 | 11 | 71 | 0.00088008 | 0.95036 | 1.00000 | 0.95036 | 0.71496 |

Exhibit K - Individual Plaintiff Example

| | | | |
|---|---|---|---|
| Defendant: | Sonic | 3-Year Monthly Annuity Factor | 33.20344 |
| Tranche: | 1 | 5-Year Monthly Annuity Factor | 52.37421 |
| Plaintiff: | Gwendolyn Anderson | 7-Year Monthly Annuity Factor | 69.41324 |
| DOB: | 6/3/73 | 10-Year Monthly Annuity Factor | 91.37605 |
| Age as of  11/1/24 | 51 | | |

| Age | Month | Month | Monthly Mortality | Prob Surv to to Beg of Mon | Monthly Payment | Mortaliity-Discounted Payment | 5% Discounted Present Value |
|---|---|---|---|---|---|---|---|
| 56 | 12 | 72 | 0.00088008 | 0.94952 | 1.00000 | 0.94952 | 0.71143 |
| 57 | 1 | 73 | 0.00095079 | 0.94868 | 1.00000 | 0.94868 | 0.70792 |
| 57 | 2 | 74 | 0.00095079 | 0.94778 | 1.00000 | 0.94778 | 0.70438 |
| 57 | 3 | 75 | 0.00095079 | 0.94688 | 1.00000 | 0.94688 | 0.70086 |
| 57 | 4 | 76 | 0.00095079 | 0.94598 | 1.00000 | 0.94598 | 0.69735 |
| 57 | 5 | 77 | 0.00095079 | 0.94508 | 1.00000 | 0.94508 | 0.69386 |
| 57 | 6 | 78 | 0.00095079 | 0.94418 | 1.00000 | 0.94418 | 0.69039 |
| 57 | 7 | 79 | 0.00095079 | 0.94329 | 1.00000 | 0.94329 | 0.68693 |
| 57 | 8 | 80 | 0.00095079 | 0.94239 | 1.00000 | 0.94239 | 0.68349 |
| 57 | 9 | 81 | 0.00095079 | 0.94149 | 1.00000 | 0.94149 | 0.68007 |
| 57 | 10 | 82 | 0.00095079 | 0.94060 | 1.00000 | 0.94060 | 0.67667 |
| 57 | 11 | 83 | 0.00095079 | 0.93970 | 1.00000 | 0.93970 | 0.67328 |
| 57 | 12 | 84 | 0.00095079 | 0.93881 | 1.00000 | 0.93881 | 0.66991 |
| 58 | 1 | 85 | 0.00102956 | 0.93792 | 1.00000 | 0.93792 | 0.66656 |
| 58 | 2 | 86 | 0.00102956 | 0.93695 | 1.00000 | 0.93695 | 0.66317 |
| 58 | 3 | 87 | 0.00102956 | 0.93599 | 1.00000 | 0.93599 | 0.65980 |
| 58 | 4 | 88 | 0.00102956 | 0.93502 | 1.00000 | 0.93502 | 0.65645 |
| 58 | 5 | 89 | 0.00102956 | 0.93406 | 1.00000 | 0.93406 | 0.65311 |
| 58 | 6 | 90 | 0.00102956 | 0.93310 | 1.00000 | 0.93310 | 0.64979 |
| 58 | 7 | 91 | 0.00102956 | 0.93214 | 1.00000 | 0.93214 | 0.64649 |
| 58 | 8 | 92 | 0.00102956 | 0.93118 | 1.00000 | 0.93118 | 0.64320 |
| 58 | 9 | 93 | 0.00102956 | 0.93022 | 1.00000 | 0.93022 | 0.63993 |
| 58 | 10 | 94 | 0.00102956 | 0.92926 | 1.00000 | 0.92926 | 0.63668 |
| 58 | 11 | 95 | 0.00102956 | 0.92831 | 1.00000 | 0.92831 | 0.63344 |
| 58 | 12 | 96 | 0.00102956 | 0.92735 | 1.00000 | 0.92735 | 0.63022 |
| 59 | 1 | 97 | 0.00111397 | 0.92639 | 1.00000 | 0.92639 | 0.62702 |
| 59 | 2 | 98 | 0.00111397 | 0.92536 | 1.00000 | 0.92536 | 0.62378 |
| 59 | 3 | 99 | 0.00111397 | 0.92433 | 1.00000 | 0.92433 | 0.62056 |
| 59 | 4 | 100 | 0.00111397 | 0.92330 | 1.00000 | 0.92330 | 0.61735 |
| 59 | 5 | 101 | 0.00111397 | 0.92227 | 1.00000 | 0.92227 | 0.61416 |
| 59 | 6 | 102 | 0.00111397 | 0.92125 | 1.00000 | 0.92125 | 0.61099 |
| 59 | 7 | 103 | 0.00111397 | 0.92022 | 1.00000 | 0.92022 | 0.60783 |
| 59 | 8 | 104 | 0.00111397 | 0.91920 | 1.00000 | 0.91920 | 0.60469 |
| 59 | 9 | 105 | 0.00111397 | 0.91817 | 1.00000 | 0.91817 | 0.60157 |
| 59 | 10 | 106 | 0.00111397 | 0.91715 | 1.00000 | 0.91715 | 0.59846 |
| 59 | 11 | 107 | 0.00111397 | 0.91613 | 1.00000 | 0.91613 | 0.59537 |
| 59 | 12 | 108 | 0.00111397 | 0.91511 | 1.00000 | 0.91511 | 0.59229 |
| 60 | 1 | 109 | 0.00120301 | 0.91409 | 1.00000 | 0.91409 | 0.58923 |
| 60 | 2 | 110 | 0.00120301 | 0.91299 | 1.00000 | 0.91299 | 0.58613 |
| 60 | 3 | 111 | 0.00120301 | 0.91189 | 1.00000 | 0.91189 | 0.58305 |
| 60 | 4 | 112 | 0.00120301 | 0.91079 | 1.00000 | 0.91079 | 0.57999 |
| 60 | 5 | 113 | 0.00120301 | 0.90970 | 1.00000 | 0.90970 | 0.57694 |
| 60 | 6 | 114 | 0.00120301 | 0.90860 | 1.00000 | 0.90860 | 0.57391 |
| 60 | 7 | 115 | 0.00120301 | 0.90751 | 1.00000 | 0.90751 | 0.57089 |
| 60 | 8 | 116 | 0.00120301 | 0.90642 | 1.00000 | 0.90642 | 0.56789 |
| 60 | 9 | 117 | 0.00120301 | 0.90533 | 1.00000 | 0.90533 | 0.56490 |
| 60 | 10 | 118 | 0.00120301 | 0.90424 | 1.00000 | 0.90424 | 0.56194 |
| 60 | 11 | 119 | 0.00120301 | 0.90315 | 1.00000 | 0.90315 | 0.55898 |
| 60 | 12 | 120 | 0.00120301 | 0.90206 | 1.00000 | 0.90206 | 0.55604 |

| | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
|---|---|---|---|---|
| Annuity Factor | 33.20344 | 52.37421 | 69.41324 | 91.37605 |
| Monthly Damage | $ 8.99 | $ 8.99 | $ 8.99 | $ 8.99 |
| Damage for Member | $ 298.50 | $ 470.84 | $ 624.03 | $ 821.47 |

Ex L - Tranche 1 Damage Calculations

| | Class Member Distribution | | | Male Monthly Annuity Factor 5% | | | | Monthly | Damage Per | |
|---|---|---|---|---|---|---|---|---|---|---|
| Age | LabCorp | Quest | Sonic | 3-Yr | 5-Yr | 7-Yr | 10-Yr | Damage | 3-Yr | 5-Yr |
| 1 | - | - | - | 33.54 | 53.31 | 71.24 | 95.05 | 8.99 | 301.53 | 479.28 |
| 2 | - | 8 | 3 | 33.55 | 53.32 | 71.26 | 95.07 | 8.99 | 301.58 | 479.37 |
| 3 | - | 6 | - | 33.55 | 53.33 | 71.26 | 95.08 | 8.99 | 301.59 | 479.41 |
| 4 | - | 3 | 1 | 33.55 | 53.33 | 71.27 | 95.09 | 8.99 | 301.61 | 479.44 |
| 5 | 5 | 1 | 31 | 33.55 | 53.33 | 71.27 | 95.09 | 8.99 | 301.62 | 479.45 |
| 6 | 1,167 | 2,897 | 1,702 | 33.55 | 53.33 | 71.27 | 95.09 | 8.99 | 301.62 | 479.47 |
| 7 | 4,903 | 8,906 | 2,699 | 33.55 | 53.34 | 71.28 | 95.09 | 8.99 | 301.63 | 479.49 |
| 8 | 10,216 | 15,662 | 5,128 | 33.55 | 53.34 | 71.28 | 95.07 | 8.99 | 301.63 | 479.50 |
| 9 | 14,849 | 21,723 | 4,851 | 33.55 | 53.34 | 71.27 | 95.05 | 8.99 | 301.64 | 479.50 |
| 10 | 18,802 | 25,947 | 4,991 | 33.55 | 53.33 | 71.26 | 95.02 | 8.99 | 301.64 | 479.48 |
| 11 | 21,947 | 29,444 | 4,904 | 33.55 | 53.33 | 71.24 | 94.98 | 8.99 | 301.63 | 479.41 |
| 12 | 25,160 | 33,248 | 5,110 | 33.55 | 53.31 | 71.21 | 94.92 | 8.99 | 301.59 | 479.29 |
| 13 | 28,249 | 36,428 | 4,970 | 33.54 | 53.30 | 71.18 | 94.86 | 8.99 | 301.54 | 479.14 |
| 14 | 31,972 | 37,797 | 5,281 | 33.53 | 53.28 | 71.14 | 94.79 | 8.99 | 301.48 | 478.96 |
| 15 | 34,970 | 38,404 | 5,402 | 33.53 | 53.26 | 71.11 | 94.72 | 8.99 | 301.41 | 478.78 |
| 16 | 37,014 | 38,845 | 5,584 | 33.52 | 53.24 | 71.07 | 94.66 | 8.99 | 301.34 | 478.60 |
| 17 | 38,195 | 39,740 | 5,711 | 33.51 | 53.22 | 71.03 | 94.59 | 8.99 | 301.27 | 478.41 |
| 18 | 38,145 | 39,846 | 5,712 | 33.50 | 53.20 | 71.00 | 94.53 | 8.99 | 301.20 | 478.23 |
| 19 | 38,425 | 38,602 | 5,859 | 33.50 | 53.18 | 70.96 | 94.46 | 8.99 | 301.13 | 478.06 |
| 20 | 38,944 | 39,406 | 6,327 | 33.49 | 53.16 | 70.93 | 94.41 | 8.99 | 301.06 | 477.88 |
| 21 | 41,625 | 40,993 | 7,155 | 33.48 | 53.14 | 70.90 | 94.35 | 8.99 | 300.99 | 477.72 |
| 22 | 44,740 | 43,484 | 8,366 | 33.47 | 53.12 | 70.87 | 94.30 | 8.99 | 300.93 | 477.57 |
| 23 | 50,602 | 47,602 | 9,931 | 33.47 | 53.11 | 70.84 | 94.25 | 8.99 | 300.88 | 477.45 |
| 24 | 60,824 | 54,251 | 12,237 | 33.46 | 53.10 | 70.82 | 94.20 | 8.99 | 300.84 | 477.33 |
| 25 | 69,931 | 59,392 | 14,790 | 33.46 | 53.08 | 70.79 | 94.16 | 8.99 | 300.79 | 477.21 |
| 26 | 83,320 | 65,930 | 17,861 | 33.45 | 53.07 | 70.77 | 94.11 | 8.99 | 300.75 | 477.09 |
| 27 | 96,311 | 71,589 | 21,003 | 33.45 | 53.06 | 70.74 | 94.07 | 8.99 | 300.70 | 476.97 |
| 28 | 112,747 | 77,215 | 23,949 | 33.44 | 53.04 | 70.72 | 94.02 | 8.99 | 300.65 | 476.84 |
| 29 | 131,351 | 83,285 | 26,684 | 33.44 | 53.03 | 70.69 | 93.97 | 8.99 | 300.60 | 476.71 |
| 30 | 150,514 | 88,898 | 29,175 | 33.43 | 53.01 | 70.67 | 93.92 | 8.99 | 300.56 | 476.58 |
| 31 | 168,659 | 93,180 | 31,571 | 33.43 | 53.00 | 70.64 | 93.88 | 8.99 | 300.51 | 476.46 |
| 32 | 183,777 | 95,217 | 33,502 | 33.42 | 52.99 | 70.62 | 93.83 | 8.99 | 300.46 | 476.35 |
| 33 | 195,223 | 96,522 | 34,122 | 33.42 | 52.97 | 70.59 | 93.78 | 8.99 | 300.42 | 476.24 |
| 34 | 200,746 | 96,187 | 35,216 | 33.41 | 52.96 | 70.57 | 93.73 | 8.99 | 300.38 | 476.12 |
| 35 | 200,612 | 93,084 | 35,050 | 33.41 | 52.95 | 70.54 | 93.67 | 8.99 | 300.34 | 476.00 |
| 36 | 198,314 | 91,210 | 34,656 | 33.40 | 52.93 | 70.51 | 93.61 | 8.99 | 300.29 | 475.86 |
| 37 | 197,032 | 89,191 | 33,636 | 33.40 | 52.91 | 70.48 | 93.54 | 8.99 | 300.23 | 475.70 |
| 38 | 195,729 | 88,781 | 33,584 | 33.39 | 52.90 | 70.44 | 93.47 | 8.99 | 300.17 | 475.53 |
| 39 | 198,081 | 88,332 | 33,636 | 33.38 | 52.87 | 70.40 | 93.38 | 8.99 | 300.10 | 475.33 |
| 40 | 196,309 | 87,045 | 33,173 | 33.37 | 52.85 | 70.35 | 93.29 | 8.99 | 300.02 | 475.12 |
| 41 | 198,281 | 87,405 | 33,139 | 33.36 | 52.83 | 70.30 | 93.19 | 8.99 | 299.94 | 474.90 |
| 42 | 203,667 | 89,378 | 34,180 | 33.35 | 52.80 | 70.25 | 93.09 | 8.99 | 299.86 | 474.67 |
| 43 | 203,781 | 88,231 | 33,403 | 33.34 | 52.77 | 70.20 | 92.97 | 8.99 | 299.77 | 474.42 |
| 44 | 206,665 | 88,224 | 34,605 | 33.33 | 52.74 | 70.13 | 92.83 | 8.99 | 299.67 | 474.14 |
| 45 | 202,731 | 814,621 | 33,714 | 33.32 | 52.70 | 70.06 | 92.68 | 8.99 | 299.56 | 473.81 |
| 46 | 196,557 | 83,712 | 32,733 | 33.31 | 52.66 | 69.98 | 92.51 | 8.99 | 299.42 | 473.43 |
| 47 | 199,057 | 84,035 | 33,152 | 33.29 | 52.61 | 69.88 | 92.32 | 8.99 | 299.27 | 473.00 |
| 48 | 259,281 | 81,194 | 32,090 | 33.27 | 52.56 | 69.78 | 92.12 | 8.99 | 299.10 | 472.52 |
| 49 | 189,727 | 81,231 | 1,323,831 | 33.25 | 52.50 | 69.67 | 91.89 | 8.99 | 298.91 | 472.02 |
| 50 | 190,406 | 79,948 | 32,258 | 33.23 | 52.44 | 69.55 | 91.64 | 8.99 | 298.72 | 471.46 |
| 51 | 189,842 | 79,481 | 32,426 | 33.20 | 52.37 | 69.41 | 91.38 | 8.99 | 298.50 | 470.84 |
| 52 | 194,060 | 82,322 | 33,477 | 33.18 | 52.30 | 69.26 | 91.08 | 8.99 | 298.25 | 470.15 |
| 53 | 204,316 | 85,950 | 35,056 | 33.14 | 52.21 | 69.10 | 90.76 | 8.99 | 297.97 | 469.38 |
| 54 | 206,351 | 87,011 | 36,026 | 33.11 | 52.12 | 68.93 | 90.42 | 8.99 | 297.66 | 468.56 |
| 55 | 197,223 | 84,215 | 34,234 | 33.07 | 52.02 | 68.74 | 90.07 | 8.99 | 297.34 | 467.69 |
| 56 | 189,098 | 80,749 | 33,599 | 33.04 | 51.92 | 68.54 | 89.69 | 8.99 | 297.00 | 466.75 |
| 57 | 186,306 | 80,179 | 33,258 | 33.00 | 51.80 | 68.33 | 89.30 | 8.99 | 296.63 | 465.72 |
| 58 | 185,797 | 80,188 | 32,404 | 32.95 | 51.68 | 68.11 | 88.89 | 8.99 | 296.22 | 464.63 |

Ex L - Tranche 1 Damage Calculations

| | Class Member Distribution | | | Male Monthly Annuity Factor 5% | | | | Monthly | Damage Per | |
|---|---|---|---|---|---|---|---|---|---|---|
| Age | LabCorp | Quest | Sonic | 3-Yr | 5-Yr | 7-Yr | 10-Yr | Damage | 3-Yr | 5-Yr |
| 59 | 187,998 | 81,159 | 32,674 | 32.90 | 51.56 | 67.88 | 88.47 | 8.99 | 295.78 | 463.50 |
| 60 | 192,789 | 83,125 | 34,177 | 32.85 | 51.43 | 67.65 | 88.04 | 8.99 | 295.34 | 462.36 |
| 61 | 186,710 | 81,222 | 33,248 | 32.80 | 51.30 | 67.41 | 87.59 | 8.99 | 294.89 | 461.22 |
| 62 | 181,113 | 78,815 | 32,615 | 32.75 | 51.18 | 67.18 | 87.14 | 8.99 | 294.46 | 460.09 |
| 63 | 174,905 | 75,315 | 31,158 | 32.71 | 51.05 | 66.93 | 86.66 | 8.99 | 294.03 | 458.92 |
| 64 | 168,071 | 73,256 | 30,392 | 32.66 | 50.91 | 66.66 | 86.15 | 8.99 | 293.57 | 457.65 |
| 65 | 160,121 | 69,792 | 28,991 | 32.60 | 50.75 | 66.37 | 85.59 | 8.99 | 293.06 | 456.27 |
| 66 | 150,608 | 65,821 | 27,018 | 32.53 | 50.58 | 66.06 | 84.98 | 8.99 | 292.48 | 454.74 |
| 67 | 146,192 | 63,577 | 26,878 | 32.47 | 50.41 | 65.73 | 84.32 | 8.99 | 291.88 | 453.15 |
| 68 | 135,489 | 59,288 | 25,406 | 32.40 | 50.22 | 65.37 | 83.59 | 8.99 | 291.24 | 451.47 |
| 69 | 125,138 | 55,253 | 23,861 | 32.32 | 50.02 | 64.97 | 82.78 | 8.99 | 290.58 | 449.66 |
| 70 | 116,747 | 51,769 | 22,280 | 32.24 | 49.80 | 64.53 | 81.88 | 8.99 | 289.88 | 447.69 |
| 71 | 106,301 | 47,352 | 19,938 | 32.15 | 49.54 | 64.01 | 80.85 | 8.99 | 289.06 | 445.37 |
| 72 | 95,277 | 42,216 | 17,317 | 32.05 | 49.23 | 63.41 | 79.69 | 8.99 | 288.10 | 442.60 |
| 73 | 82,861 | 35,655 | 14,553 | 31.92 | 48.87 | 62.72 | 78.40 | 8.99 | 286.95 | 439.33 |
| 74 | 69,626 | 30,172 | 12,621 | 31.77 | 48.45 | 61.95 | 76.98 | 8.99 | 285.58 | 435.59 |
| 75 | 59,869 | 25,429 | 10,834 | 31.57 | 47.96 | 61.07 | 75.41 | 8.99 | 283.83 | 431.16 |
| 76 | 52,068 | 22,556 | 9,657 | 31.39 | 47.47 | 60.18 | 73.80 | 8.99 | 282.17 | 426.77 |
| 77 | 45,870 | 20,185 | 8,900 | 31.17 | 46.92 | 59.19 | 72.05 | 8.99 | 280.24 | 421.85 |
| 78 | 36,770 | 16,513 | 7,465 | 30.95 | 46.35 | 58.16 | 70.20 | 8.99 | 278.26 | 416.73 |
| 79 | 28,096 | 12,960 | 5,973 | 30.70 | 45.72 | 57.03 | 68.20 | 8.99 | 276.00 | 411.04 |
| 80 | 24,806 | 12,102 | 5,591 | 30.45 | 45.06 | 55.83 | 66.10 | 8.99 | 273.74 | 405.10 |
| 81 | 22,432 | 11,176 | 5,296 | 30.16 | 44.30 | 54.47 | 63.81 | 8.99 | 271.10 | 398.29 |
| 82 | 19,854 | 10,026 | 4,857 | 29.83 | 43.47 | 53.00 | 61.40 | 8.99 | 268.19 | 390.78 |
| 83 | 16,972 | 8,818 | 4,262 | 29.45 | 42.52 | 51.38 | 58.82 | 8.99 | 264.78 | 382.26 |
| 84 | 15,239 | 7,975 | 3,850 | 29.02 | 41.46 | 49.61 | 56.13 | 8.99 | 260.90 | 372.76 |
| 85 | 13,494 | 7,167 | 3,558 | 28.55 | 40.34 | 47.77 | 53.41 | 8.99 | 256.70 | 362.62 |
| 86 | 11,595 | 6,550 | 3,110 | 28.02 | 39.09 | 45.81 | 50.61 | 8.99 | 251.87 | 351.46 |
| 87 | 10,675 | 5,934 | 2,849 | 27.44 | 37.80 | 43.80 | 47.84 | 8.99 | 246.69 | 339.79 |
| 88 | 9,213 | 5,373 | 2,590 | 26.83 | 36.45 | 41.77 | 45.13 | 8.99 | 241.19 | 327.67 |
| 89 | 8,233 | 4,817 | 2,300 | 26.18 | 35.06 | 39.73 | 42.49 | 8.99 | 235.37 | 315.21 |
| 90 | 7,229 | 4,314 | 2,096 | 25.50 | 33.65 | 37.70 | 39.94 | 8.99 | 229.27 | 302.51 |
| 91 | 6,293 | 3,858 | 1,803 | 24.80 | 32.22 | 35.71 | 37.20 | 8.99 | 222.92 | 289.67 |
| 92 | 5,754 | 3,473 | 1,742 | 24.07 | 30.79 | 33.77 | 34.54 | 8.99 | 216.36 | 276.83 |
| 93 | 4,614 | 2,970 | 1,405 | 23.32 | 29.38 | 31.89 | 31.95 | 8.99 | 209.66 | 264.09 |
| 94 | 4,442 | 2,854 | 1,419 | 22.56 | 27.98 | 29.39 | 29.39 | 8.99 | 202.85 | 251.58 |
| 95 | 3,658 | 2,442 | 1,239 | 21.80 | 26.63 | 26.75 | 26.75 | 8.99 | 196.01 | 239.40 |
| 96 | 3,084 | 2,114 | 1,050 | 21.05 | 23.88 | 23.88 | 23.88 | 8.99 | 189.20 | 214.73 |
| 97 | 2,823 | 1,908 | 915 | 20.30 | 20.55 | 20.55 | 20.55 | 8.99 | 182.46 | 184.72 |
| 98 | 2,260 | 1,619 | 748 | 16.28 | 16.28 | 16.28 | 16.28 | 8.99 | 146.37 | 146.37 |
| 99 | 1,942 | 1,377 | 607 | 10.27 | 10.27 | 10.27 | 10.27 | 8.99 | 92.36 | 92.36 |
| 100 | 1,578 | 1,192 | 511 | 1.00 | 1.00 | 1.00 | 1.00 | 8.99 | 8.99 | 8.99 |
| Total | 9,461,365 | 5,435,864 | 2,984,902 | | | | | | | |

Ex L -

| | Class Member | | | Total Damages - LabCorp | | | |
|---|---|---|---|---|---|---|---|
| Age | 7-Yr | 10-Yr | 3-Yr | 5-Yr | 7-Yr | 10-Yr | 3-Yr |
| 1 | 640.45 | 854.49 | - | - | - | - | - |
| 2 | 640.58 | 854.69 | - | - | - | - | 2,413 |
| 3 | 640.65 | 854.79 | - | - | - | - | 1,810 |
| 4 | 640.70 | 854.86 | - | - | - | - | 905 |
| 5 | 640.73 | 854.89 | 1,508 | 2,397 | 3,204 | 4,274 | 302 |
| 6 | 640.75 | 854.88 | 351,991 | 559,541 | 747,755 | 997,645 | 873,793 |
| 7 | 640.77 | 854.83 | 1,478,892 | 2,350,939 | 3,141,695 | 4,191,231 | 2,686,317 |
| 8 | 640.77 | 854.72 | 3,081,452 | 4,898,572 | 6,546,106 | 8,731,820 | 4,724,129 |
| 9 | 640.72 | 854.53 | 4,479,052 | 7,120,096 | 9,514,051 | 12,688,916 | 6,552,526 |
| 10 | 640.62 | 854.25 | 5,671,435 | 9,015,183 | 12,044,937 | 16,061,609 | 7,826,653 |
| 11 | 640.46 | 853.86 | 6,619,874 | 10,521,611 | 14,056,176 | 18,739,665 | 8,881,194 |
| 12 | 640.22 | 853.37 | 7,588,004 | 12,058,936 | 16,107,935 | 21,470,789 | 10,027,264 |
| 13 | 639.92 | 852.80 | 8,518,203 | 13,535,226 | 18,077,100 | 24,090,747 | 10,984,499 |
| 14 | 639.59 | 852.19 | 9,638,919 | 15,313,309 | 20,448,971 | 27,246,219 | 11,395,040 |
| 15 | 639.25 | 851.57 | 10,540,308 | 16,742,937 | 22,354,573 | 29,779,403 | 11,575,350 |
| 16 | 638.92 | 850.96 | 11,153,799 | 17,714,900 | 23,648,985 | 31,497,433 | 11,705,552 |
| 17 | 638.58 | 850.36 | 11,507,008 | 18,272,870 | 24,390,563 | 32,479,500 | 11,972,470 |
| 18 | 638.26 | 849.79 | 11,489,274 | 18,242,083 | 24,346,428 | 32,415,240 | 12,001,615 |
| 19 | 637.94 | 849.23 | 11,570,920 | 18,369,456 | 24,512,845 | 32,631,663 | 11,624,220 |
| 20 | 637.64 | 848.70 | 11,724,481 | 18,610,559 | 24,832,252 | 33,051,773 | 11,863,570 |
| 21 | 637.35 | 848.20 | 12,528,709 | 19,885,095 | 26,529,694 | 35,306,325 | 12,338,483 |
| 22 | 637.10 | 847.74 | 13,463,608 | 21,366,482 | 28,503,854 | 37,927,888 | 13,085,640 |
| 23 | 636.87 | 847.31 | 15,225,130 | 24,159,925 | 32,226,896 | 42,875,581 | 14,322,490 |
| 24 | 636.65 | 846.90 | 18,298,292 | 29,033,120 | 38,723,600 | 51,511,846 | 16,320,871 |
| 25 | 636.43 | 846.49 | 21,034,545 | 33,371,773 | 44,506,186 | 59,195,892 | 17,864,520 |
| 26 | 636.20 | 846.07 | 25,058,490 | 39,751,139 | 53,008,184 | 70,494,552 | 19,828,448 |
| 27 | 635.97 | 845.65 | 28,960,718 | 45,937,458 | 61,250,907 | 81,445,397 | 21,526,812 |
| 28 | 635.74 | 845.22 | 33,897,386 | 53,762,279 | 71,677,778 | 95,296,019 | 23,214,690 |
| 29 | 635.50 | 844.80 | 39,484,111 | 62,616,335 | 83,473,561 | 110,965,325 | 25,035,471 |
| 30 | 635.28 | 844.38 | 45,238,488 | 71,731,962 | 95,618,534 | 127,091,011 | 26,719,183 |
| 31 | 635.06 | 843.97 | 50,683,716 | 80,359,267 | 107,108,585 | 142,343,136 | 28,001,522 |
| 32 | 634.85 | 843.54 | 55,217,637 | 87,542,174 | 116,670,828 | 155,023,251 | 28,608,900 |
| 33 | 634.63 | 843.11 | 58,648,894 | 92,973,002 | 123,894,372 | 164,594,464 | 28,997,139 |
| 34 | 634.41 | 842.63 | 60,300,083 | 95,579,186 | 127,355,270 | 169,154,602 | 28,892,651 |
| 35 | 634.16 | 842.12 | 60,251,808 | 95,491,312 | 127,220,106 | 168,939,377 | 27,956,849 |
| 36 | 633.88 | 841.56 | 59,551,711 | 94,369,700 | 125,707,278 | 166,893,130 | 27,389,451 |
| 37 | 633.57 | 840.94 | 59,154,917 | 93,728,122 | 124,833,564 | 165,692,090 | 26,777,814 |
| 38 | 633.23 | 840.26 | 58,751,974 | 93,075,011 | 123,941,475 | 164,463,250 | 26,649,393 |
| 39 | 632.86 | 839.52 | 59,444,108 | 94,153,842 | 125,357,542 | 166,292,961 | 26,508,433 |
| 40 | 632.46 | 838.71 | 58,896,626 | 93,270,332 | 124,157,590 | 164,646,321 | 26,115,241 |
| 41 | 632.04 | 837.82 | 59,472,403 | 94,163,647 | 125,321,523 | 166,123,787 | 26,216,256 |
| 42 | 631.58 | 836.85 | 61,071,587 | 96,674,615 | 128,632,004 | 170,438,729 | 26,800,887 |
| 43 | 631.07 | 835.77 | 61,087,430 | 96,677,782 | 128,600,076 | 170,314,046 | 26,449,007 |
| 44 | 630.49 | 834.57 | 61,931,301 | 97,988,143 | 130,300,216 | 172,476,409 | 26,438,086 |
| 45 | 629.83 | 833.21 | 60,730,098 | 96,055,975 | 127,686,066 | 168,917,497 | 244,027,867 |
| 46 | 629.08 | 831.68 | 58,853,097 | 93,055,981 | 123,650,078 | 163,472,526 | 25,065,047 |
| 47 | 628.24 | 829.98 | 59,571,788 | 94,153,961 | 125,055,570 | 165,213,329 | 25,149,154 |
| 48 | 627.33 | 828.11 | 77,550,947 | 122,515,458 | 162,654,750 | 214,713,189 | 24,285,125 |
| 49 | 626.33 | 826.09 | 56,711,298 | 89,554,939 | 118,831,712 | 156,731,577 | 24,280,758 |
| 50 | 625.23 | 823.89 | 56,878,080 | 89,768,813 | 119,047,543 | 156,873,599 | 23,882,067 |
| 51 | 624.03 | 821.47 | 56,667,837 | 89,385,207 | 118,467,103 | 155,949,508 | 23,725,079 |
| 52 | 622.69 | 818.82 | 57,878,395 | 91,237,309 | 120,839,221 | 158,900,209 | 24,552,537 |
| 53 | 621.22 | 815.96 | 60,880,039 | 95,901,844 | 126,925,186 | 166,713,683 | 25,610,522 |
| 54 | 619.64 | 812.91 | 61,422,439 | 96,687,825 | 127,863,334 | 167,744,791 | 25,899,694 |
| 55 | 617.97 | 809.71 | 58,642,287 | 92,239,225 | 121,877,897 | 159,693,435 | 25,040,488 |
| 56 | 616.18 | 806.35 | 56,162,106 | 88,261,492 | 116,518,406 | 152,479,172 | 23,982,453 |
| 57 | 614.28 | 802.81 | 55,263,949 | 86,766,430 | 114,444,050 | 149,568,320 | 23,783,497 |
| 58 | 612.28 | 799.13 | 55,036,787 | 86,326,860 | 113,759,787 | 148,475,957 | 23,753,289 |

Ex L -

| | Class Member | | | Total Damages - LabCorp | | | |
|---|---|---|---|---|---|---|---|
| Age | 7-Yr | 10-Yr | 3-Yr | 5-Yr | 7-Yr | 10-Yr | 3-Yr |
| 59 | 610.23 | 795.34 | 55,606,048 | 87,137,073 | 114,722,020 | 149,522,329 | 24,005,209 |
| 60 | 608.16 | 791.45 | 56,938,303 | 89,137,922 | 117,246,558 | 152,582,854 | 24,550,138 |
| 61 | 606.06 | 787.48 | 55,058,912 | 86,114,386 | 113,157,463 | 147,030,391 | 23,951,556 |
| 62 | 603.92 | 783.38 | 53,330,534 | 83,328,280 | 109,377,763 | 141,880,302 | 23,207,865 |
| 63 | 601.68 | 779.08 | 51,427,317 | 80,267,403 | 105,236,840 | 136,264,987 | 22,144,869 |
| 64 | 599.28 | 774.47 | 49,340,603 | 76,917,693 | 100,721,589 | 130,165,947 | 21,505,764 |
| 65 | 596.68 | 769.48 | 46,925,060 | 73,058,409 | 95,540,998 | 123,209,907 | 20,453,244 |
| 66 | 593.86 | 764.00 | 44,049,828 | 68,487,482 | 89,440,067 | 115,064,512 | 19,251,326 |
| 67 | 590.87 | 758.05 | 42,670,521 | 66,246,905 | 86,380,467 | 110,820,846 | 18,556,855 |
| 68 | 587.65 | 751.48 | 39,459,816 | 61,169,219 | 79,620,111 | 101,817,274 | 17,267,037 |
| 69 | 584.12 | 744.21 | 36,362,600 | 56,269,553 | 73,095,609 | 93,128,951 | 16,055,417 |
| 70 | 580.14 | 736.09 | 33,842,620 | 52,266,464 | 67,729,605 | 85,936,299 | 15,006,798 |
| 71 | 575.48 | 726.84 | 30,727,367 | 47,343,276 | 61,174,099 | 77,263,819 | 13,687,569 |
| 72 | 570.08 | 716.43 | 27,449,304 | 42,169,600 | 54,315,512 | 68,259,301 | 12,162,430 |
| 73 | 563.87 | 704.81 | 23,776,964 | 36,403,323 | 46,722,832 | 58,401,261 | 10,231,202 |
| 74 | 556.91 | 692.07 | 19,883,793 | 30,328,389 | 38,775,416 | 48,186,066 | 8,616,520 |
| 75 | 548.98 | 677.92 | 16,992,618 | 25,813,118 | 32,866,884 | 40,586,392 | 7,217,513 |
| 76 | 540.98 | 663.45 | 14,692,028 | 22,221,060 | 28,167,747 | 34,544,515 | 6,364,627 |
| 77 | 532.16 | 647.69 | 12,854,609 | 19,350,260 | 24,410,179 | 29,709,540 | 5,656,644 |
| 78 | 522.90 | 631.11 | 10,231,620 | 15,323,162 | 19,227,033 | 23,205,915 | 4,594,907 |
| 79 | 512.67 | 613.10 | 7,754,496 | 11,548,580 | 14,403,976 | 17,225,658 | 3,576,960 |
| 80 | 501.87 | 594.23 | 6,790,394 | 10,048,911 | 12,449,387 | 14,740,469 | 3,312,801 |
| 81 | 489.73 | 573.69 | 6,081,315 | 8,934,441 | 10,985,623 | 12,869,014 | 3,029,814 |
| 82 | 476.50 | 551.95 | 5,324,644 | 7,758,546 | 9,460,431 | 10,958,415 | 2,688,873 |
| 83 | 461.88 | 528.82 | 4,493,846 | 6,487,717 | 7,839,027 | 8,975,133 | 2,334,830 |
| 84 | 446.03 | 504.64 | 3,975,855 | 5,680,490 | 6,797,051 | 7,690,209 | 2,080,678 |
| 85 | 429.44 | 480.12 | 3,463,910 | 4,893,194 | 5,794,863 | 6,478,739 | 1,839,769 |
| 86 | 411.79 | 455.00 | 2,920,433 | 4,075,179 | 4,774,705 | 5,275,725 | 1,649,749 |
| 87 | 393.75 | 430.11 | 2,633,416 | 3,627,258 | 4,203,281 | 4,591,424 | 1,463,858 |
| 88 | 375.48 | 405.70 | 2,222,083 | 3,018,824 | 3,459,297 | 3,737,714 | 1,295,914 |
| 89 | 357.16 | 381.94 | 1,937,801 | 2,595,124 | 2,940,498 | 3,144,512 | 1,133,777 |
| 90 | 338.97 | 359.04 | 1,657,393 | 2,186,845 | 2,450,414 | 2,595,500 | 989,071 |
| 91 | 321.06 | 334.42 | 1,402,836 | 1,822,893 | 2,020,431 | 2,104,505 | 860,025 |
| 92 | 303.59 | 310.52 | 1,244,935 | 1,592,880 | 1,746,857 | 1,786,732 | 751,418 |
| 93 | 286.72 | 287.27 | 967,371 | 1,218,511 | 1,322,926 | 1,325,464 | 622,690 |
| 94 | 264.18 | 264.18 | 901,060 | 1,117,518 | 1,173,488 | 1,173,488 | 578,934 |
| 95 | 240.45 | 240.45 | 717,005 | 875,725 | 879,566 | 879,566 | 478,656 |
| 96 | 214.73 | 214.73 | 583,493 | 662,227 | 662,227 | 662,227 | 399,969 |
| 97 | 184.72 | 184.72 | 515,085 | 521,465 | 521,465 | 521,465 | 348,134 |
| 98 | 146.37 | 146.37 | 330,796 | 330,796 | 330,796 | 330,796 | 236,973 |
| 99 | 92.36 | 92.36 | 179,363 | 179,363 | 179,363 | 179,363 | 127,180 |
| 100 | 8.99 | 8.99 | 14,186 | 14,186 | 14,186 | 14,186 | 10,716 |
| Total | | | 2,803,050,121 | 4,401,445,287 | 5,809,352,550 | 7,605,871,823 | 1,614,093,709 |

Ex L -

| Age | Total Damages - Quest | | | | Total Damages - Sonic | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 5-Yr | 7-Yr | 10-Yr | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
| 1 | - | - | - | - | - | - | - |
| 2 | 3,835 | 5,125 | 6,838 | 905 | 1,438 | 1,922 | 2,564 |
| 3 | 2,876 | 3,844 | 5,129 | - | - | - | - |
| 4 | 1,438 | 1,922 | 2,565 | 302 | 479 | 641 | 855 |
| 5 | 479 | 641 | 855 | 9,350 | 14,863 | 19,863 | 26,502 |
| 6 | 1,389,025 | 1,856,253 | 2,476,587 | 513,357 | 816,058 | 1,090,557 | 1,455,006 |
| 7 | 4,270,338 | 5,706,698 | 7,613,116 | 814,099 | 1,294,144 | 1,729,438 | 2,307,186 |
| 8 | 7,509,929 | 10,035,740 | 13,386,625 | 1,546,759 | 2,458,876 | 3,285,869 | 4,383,004 |
| 9 | 10,416,179 | 13,918,361 | 18,562,955 | 1,463,256 | 2,326,055 | 3,108,133 | 4,145,325 |
| 10 | 12,441,068 | 16,622,167 | 22,165,225 | 1,505,485 | 2,393,085 | 3,197,334 | 4,263,562 |
| 11 | 14,115,748 | 18,857,704 | 25,141,054 | 1,479,194 | 2,351,027 | 3,140,816 | 4,187,329 |
| 12 | 15,935,434 | 21,286,035 | 28,372,846 | 1,541,125 | 2,449,172 | 3,271,524 | 4,360,721 |
| 13 | 17,454,112 | 23,311,006 | 31,065,798 | 1,498,654 | 2,381,326 | 3,180,402 | 4,238,416 |
| 14 | 18,103,251 | 24,174,583 | 32,210,225 | 1,592,116 | 2,529,388 | 3,377,675 | 4,500,415 |
| 15 | 18,387,067 | 24,549,757 | 32,703,694 | 1,628,217 | 2,586,370 | 3,453,229 | 4,600,181 |
| 16 | 18,591,217 | 24,818,847 | 33,055,541 | 1,682,683 | 2,672,502 | 3,567,729 | 4,751,761 |
| 17 | 19,012,013 | 25,377,169 | 33,793,306 | 1,720,553 | 2,732,200 | 3,646,930 | 4,856,406 |
| 18 | 19,055,553 | 25,432,108 | 33,860,732 | 1,720,454 | 2,731,650 | 3,645,741 | 4,854,000 |
| 19 | 18,454,072 | 24,625,760 | 32,781,976 | 1,764,321 | 2,800,954 | 3,737,690 | 4,975,639 |
| 20 | 18,831,339 | 25,126,842 | 33,443,872 | 1,904,807 | 3,023,547 | 4,034,348 | 5,369,725 |
| 21 | 19,583,176 | 26,126,889 | 34,770,263 | 2,153,583 | 3,418,087 | 4,560,239 | 6,068,871 |
| 22 | 20,766,654 | 27,703,656 | 36,863,126 | 2,517,580 | 3,995,351 | 5,329,979 | 7,092,193 |
| 23 | 22,727,575 | 30,316,286 | 40,333,651 | 2,988,039 | 4,741,556 | 6,324,756 | 8,414,636 |
| 24 | 25,895,630 | 34,538,899 | 45,945,172 | 3,681,379 | 5,841,087 | 7,790,686 | 10,363,515 |
| 25 | 28,342,456 | 37,798,851 | 50,274,734 | 4,448,684 | 7,057,936 | 9,412,800 | 12,519,587 |
| 26 | 31,454,544 | 41,944,666 | 55,781,395 | 5,371,696 | 8,521,304 | 11,363,168 | 15,111,656 |
| 27 | 34,145,805 | 45,528,456 | 60,539,238 | 6,315,602 | 10,017,801 | 13,357,278 | 17,761,187 |
| 28 | 36,819,201 | 49,088,664 | 65,263,662 | 7,200,267 | 11,419,841 | 15,225,337 | 20,242,174 |
| 29 | 39,702,792 | 52,927,618 | 70,359,168 | 8,021,210 | 12,720,530 | 16,957,682 | 22,542,643 |
| 30 | 42,367,009 | 56,475,121 | 75,063,693 | 8,768,838 | 13,904,222 | 18,534,294 | 24,634,787 |
| 31 | 44,396,543 | 59,174,891 | 78,641,125 | 9,487,401 | 15,042,319 | 20,049,479 | 26,644,977 |
| 32 | 45,356,618 | 60,448,512 | 80,319,348 | 10,066,011 | 15,958,678 | 21,268,745 | 28,260,277 |
| 33 | 45,967,637 | 61,255,757 | 81,378,663 | 10,250,931 | 16,250,261 | 21,654,845 | 28,768,599 |
| 34 | 45,796,554 | 61,021,995 | 81,050,052 | 10,578,182 | 16,767,042 | 22,341,383 | 29,674,058 |
| 35 | 44,307,984 | 59,030,149 | 78,387,898 | 10,526,917 | 16,683,800 | 22,227,308 | 29,516,306 |
| 36 | 43,403,191 | 57,816,195 | 76,758,688 | 10,406,850 | 16,491,404 | 21,967,745 | 29,165,103 |
| 37 | 42,428,159 | 56,508,742 | 75,004,280 | 10,098,536 | 16,000,645 | 21,310,761 | 28,285,858 |
| 38 | 42,218,029 | 56,218,793 | 74,599,123 | 10,080,909 | 15,970,200 | 21,266,396 | 28,219,292 |
| 39 | 41,986,850 | 55,901,790 | 74,156,481 | 10,094,164 | 15,988,200 | 21,286,879 | 28,238,095 |
| 40 | 41,356,820 | 55,052,481 | 73,005,512 | 9,952,563 | 15,761,156 | 20,980,596 | 27,822,527 |
| 41 | 41,508,635 | 55,243,456 | 73,229,657 | 9,939,712 | 15,737,711 | 20,945,174 | 27,764,517 |
| 42 | 42,425,055 | 56,449,357 | 74,795,979 | 10,249,215 | 16,224,221 | 21,587,404 | 28,603,533 |
| 43 | 41,858,551 | 55,679,937 | 73,740,823 | 10,013,217 | 15,847,051 | 21,079,631 | 27,917,225 |
| 44 | 41,830,527 | 55,624,350 | 73,629,104 | 10,370,080 | 16,407,615 | 21,818,106 | 28,880,295 |
| 45 | 385,975,576 | 513,072,744 | 678,750,363 | 10,099,366 | 15,974,030 | 21,234,089 | 28,090,842 |
| 46 | 39,631,772 | 52,661,545 | 69,621,596 | 9,800,915 | 15,496,784 | 20,591,676 | 27,223,381 |
| 47 | 39,748,555 | 52,794,148 | 69,747,369 | 9,921,399 | 15,680,896 | 20,827,412 | 27,515,497 |
| 48 | 38,365,789 | 50,935,432 | 67,237,563 | 9,598,119 | 15,163,167 | 20,131,020 | 26,574,050 |
| 49 | 38,342,657 | 50,877,412 | 67,104,117 | 395,706,324 | 624,874,709 | 829,155,070 | 1,093,603,551 |
| 50 | 37,692,284 | 49,985,888 | 65,868,358 | 9,636,110 | 15,208,357 | 20,168,669 | 26,577,044 |
| 51 | 37,422,834 | 49,598,528 | 65,291,257 | 9,679,161 | 15,267,458 | 20,234,797 | 26,636,986 |
| 52 | 38,703,688 | 51,261,086 | 67,406,900 | 9,984,515 | 15,739,212 | 20,845,793 | 27,411,637 |
| 53 | 40,343,211 | 53,393,859 | 70,131,762 | 10,445,636 | 16,454,585 | 21,777,488 | 28,604,294 |
| 54 | 40,769,874 | 53,915,496 | 70,732,112 | 10,723,499 | 16,880,343 | 22,323,151 | 29,285,896 |
| 55 | 39,386,513 | 52,042,344 | 68,189,728 | 10,179,138 | 16,010,899 | 21,155,585 | 27,719,612 |
| 56 | 37,689,596 | 49,755,919 | 65,111,956 | 9,978,903 | 15,682,333 | 20,703,032 | 27,092,554 |
| 57 | 37,340,964 | 49,252,356 | 64,368,503 | 9,865,321 | 15,488,916 | 20,429,724 | 26,699,855 |
| 58 | 37,257,750 | 49,097,509 | 64,080,636 | 9,598,713 | 15,055,871 | 19,840,321 | 25,895,009 |

Ex L -

| Age | Total Damages - Quest | | | | Total Damages - Sonic | | |
|---|---|---|---|---|---|---|---|
|  | 5-Yr | 7-Yr | 10-Yr | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
| 59 | 37,617,197 | 49,525,657 | 64,548,999 | 9,664,316 | 15,144,399 | 19,938,655 | 25,986,939 |
| 60 | 38,433,675 | 50,553,300 | 65,789,281 | 10,093,835 | 15,802,078 | 20,785,084 | 27,049,387 |
| 61 | 37,461,211 | 49,225,405 | 63,960,701 | 9,804,503 | 15,334,643 | 20,150,283 | 26,182,135 |
| 62 | 36,261,993 | 47,597,955 | 61,742,095 | 9,603,813 | 15,005,835 | 19,696,851 | 25,549,939 |
| 63 | 34,563,560 | 45,315,529 | 58,676,410 | 9,161,387 | 14,299,029 | 18,747,145 | 24,274,575 |
| 64 | 33,525,608 | 43,900,856 | 56,734,574 | 8,922,179 | 13,908,899 | 18,213,318 | 23,537,692 |
| 65 | 31,843,996 | 41,643,491 | 53,703,548 | 8,496,102 | 13,227,724 | 17,298,350 | 22,307,995 |
| 66 | 29,931,442 | 39,088,459 | 50,287,244 | 7,902,225 | 12,286,165 | 16,044,909 | 20,641,752 |
| 67 | 28,809,918 | 37,565,742 | 48,194,545 | 7,845,151 | 12,179,766 | 15,881,404 | 20,374,868 |
| 68 | 26,766,753 | 34,840,593 | 44,553,746 | 7,399,243 | 11,470,047 | 14,929,836 | 19,092,101 |
| 69 | 24,845,064 | 32,274,382 | 41,119,835 | 6,933,529 | 10,729,337 | 13,937,687 | 17,757,595 |
| 70 | 23,176,464 | 30,033,268 | 38,106,643 | 6,458,526 | 9,974,533 | 12,925,519 | 16,400,085 |
| 71 | 21,089,160 | 27,250,129 | 34,417,328 | 5,763,278 | 8,879,787 | 11,473,920 | 14,491,736 |
| 72 | 18,684,802 | 24,066,497 | 30,244,809 | 4,989,028 | 7,664,504 | 9,872,075 | 12,406,418 |
| 73 | 15,664,311 | 20,104,785 | 25,130,001 | 4,175,983 | 6,393,569 | 8,206,000 | 10,257,100 |
| 74 | 13,142,621 | 16,803,089 | 20,881,136 | 3,604,305 | 5,497,581 | 7,028,761 | 8,734,615 |
| 75 | 10,963,968 | 13,960,012 | 17,238,828 | 3,075,014 | 4,671,187 | 5,947,649 | 7,344,585 |
| 76 | 9,626,224 | 12,202,345 | 14,964,778 | 2,724,916 | 4,121,318 | 5,224,244 | 6,406,937 |
| 77 | 8,515,042 | 10,741,650 | 13,073,623 | 2,494,136 | 3,754,465 | 4,736,224 | 5,764,441 |
| 78 | 6,881,462 | 8,634,648 | 10,421,519 | 2,077,211 | 3,110,889 | 3,903,449 | 4,711,236 |
| 79 | 5,327,078 | 6,644,203 | 7,945,776 | 1,648,548 | 2,455,142 | 3,062,178 | 3,662,046 |
| 80 | 4,902,520 | 6,073,631 | 7,191,371 | 1,530,480 | 2,264,914 | 2,805,955 | 3,322,340 |
| 81 | 4,451,289 | 5,473,222 | 6,411,559 | 1,435,746 | 2,109,344 | 2,593,610 | 3,038,262 |
| 82 | 3,917,960 | 4,777,389 | 5,533,851 | 1,302,599 | 1,898,018 | 2,314,361 | 2,680,821 |
| 83 | 3,370,769 | 4,072,858 | 4,663,135 | 1,128,492 | 1,629,192 | 1,968,533 | 2,253,831 |
| 84 | 2,972,761 | 3,557,089 | 4,024,504 | 1,004,465 | 1,435,126 | 1,717,216 | 1,942,864 |
| 85 | 2,598,898 | 3,077,796 | 3,441,020 | 913,339 | 1,290,202 | 1,527,948 | 1,708,267 |
| 86 | 2,302,063 | 2,697,225 | 2,980,250 | 783,316 | 1,093,041 | 1,280,667 | 1,415,050 |
| 87 | 2,016,314 | 2,336,513 | 2,552,273 | 702,820 | 968,062 | 1,121,794 | 1,225,383 |
| 88 | 1,760,571 | 2,017,454 | 2,179,826 | 624,682 | 848,665 | 972,493 | 1,050,763 |
| 89 | 1,518,367 | 1,720,440 | 1,839,805 | 541,351 | 724,983 | 821,468 | 878,462 |
| 90 | 1,305,028 | 1,462,317 | 1,548,899 | 480,550 | 634,061 | 710,481 | 752,548 |
| 91 | 1,117,547 | 1,238,649 | 1,290,192 | 401,925 | 522,275 | 578,871 | 602,959 |
| 92 | 961,431 | 1,054,368 | 1,078,436 | 376,899 | 482,238 | 528,854 | 540,926 |
| 93 | 784,347 | 851,558 | 853,192 | 294,572 | 371,046 | 402,842 | 403,614 |
| 94 | 718,009 | 753,970 | 753,970 | 287,844 | 356,992 | 374,871 | 374,871 |
| 95 | 584,615 | 587,179 | 587,179 | 242,856 | 296,617 | 297,918 | 297,918 |
| 96 | 453,939 | 453,939 | 453,939 | 198,660 | 225,467 | 225,467 | 225,467 |
| 97 | 352,446 | 352,446 | 352,446 | 166,951 | 169,019 | 169,019 | 169,019 |
| 98 | 236,973 | 236,973 | 236,973 | 109,485 | 109,485 | 109,485 | 109,485 |
| 99 | 127,180 | 127,180 | 127,180 | 56,063 | 56,063 | 56,063 | 56,063 |
| 100 | 10,716 | 10,716 | 10,716 | 4,594 | 4,594 | 4,594 | 4,594 |
| Total | 2,538,887,323 | 3,357,135,242 | 4,408,028,129 | 886,609,239 | 1,394,709,006 | 1,844,134,387 | 2,420,708,397 |

Ex M - Tranche 2 Damage Calculations

| Age | Class Member Distribution | | | Male Monthly Annuity Factor 5% | | | | Monthly Damage | Damage Per Class Member | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LabCorp | Quest | Sonic | 3-Yr | 5-Yr | 7-Yr | 10-Yr | | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
| 1 | - | - | - | 33.54 | 53.31 | 71.24 | 95.05 | 12.27 | 411.55 | 654.14 | 874.12 | 1,166.25 |
| 2 | - | - | - | 33.55 | 53.32 | 71.26 | 95.07 | 12.27 | 411.60 | 654.26 | 874.30 | 1,166.52 |
| 3 | - | 1 | - | 33.55 | 53.33 | 71.26 | 95.08 | 12.27 | 411.63 | 654.32 | 874.39 | 1,166.66 |
| 4 | - | - | - | 33.55 | 53.33 | 71.27 | 95.09 | 12.27 | 411.65 | 654.36 | 874.46 | 1,166.76 |
| 5 | - | 4 | - | 33.55 | 53.33 | 71.27 | 95.09 | 12.27 | 411.66 | 654.38 | 874.50 | 1,166.79 |
| 6 | 52 | 512 | 8 | 33.55 | 53.33 | 71.27 | 95.09 | 12.27 | 411.67 | 654.41 | 874.53 | 1,166.78 |
| 7 | 377 | 1,945 | 78 | 33.55 | 53.34 | 71.28 | 95.09 | 12.27 | 411.68 | 654.43 | 874.56 | 1,166.71 |
| 8 | 993 | 3,991 | 133 | 33.55 | 53.34 | 71.28 | 95.07 | 12.27 | 411.69 | 654.45 | 874.55 | 1,166.56 |
| 9 | 1,510 | 5,799 | 189 | 33.55 | 53.34 | 71.27 | 95.05 | 12.27 | 411.70 | 654.45 | 874.49 | 1,166.31 |
| 10 | 2,098 | 8,009 | 258 | 33.55 | 53.33 | 71.26 | 95.02 | 12.27 | 411.70 | 654.41 | 874.36 | 1,165.92 |
| 11 | 2,573 | 10,609 | 314 | 33.55 | 53.33 | 71.24 | 94.98 | 12.27 | 411.68 | 654.32 | 874.13 | 1,165.39 |
| 12 | 3,083 | 13,290 | 356 | 33.55 | 53.31 | 71.21 | 94.92 | 12.27 | 411.63 | 654.16 | 873.80 | 1,164.72 |
| 13 | 3,497 | 15,474 | 468 | 33.54 | 53.30 | 71.18 | 94.86 | 12.27 | 411.56 | 653.95 | 873.39 | 1,163.95 |
| 14 | 3,789 | 16,953 | 493 | 33.53 | 53.28 | 71.14 | 94.79 | 12.27 | 411.47 | 653.71 | 872.95 | 1,163.11 |
| 15 | 3,910 | 17,721 | 502 | 33.53 | 53.26 | 71.11 | 94.72 | 12.27 | 411.37 | 653.46 | 872.48 | 1,162.26 |
| 16 | 4,064 | 18,714 | 556 | 33.52 | 53.24 | 71.07 | 94.66 | 12.27 | 411.28 | 653.21 | 872.02 | 1,161.43 |
| 17 | 4,304 | 19,352 | 589 | 33.51 | 53.22 | 71.03 | 94.59 | 12.27 | 411.18 | 652.96 | 871.57 | 1,160.61 |
| 18 | 4,429 | 19,603 | 586 | 33.50 | 53.20 | 71.00 | 94.53 | 12.27 | 411.09 | 652.72 | 871.13 | 1,159.83 |
| 19 | 4,503 | 19,625 | 567 | 33.50 | 53.18 | 70.96 | 94.46 | 12.27 | 411.00 | 652.48 | 870.69 | 1,159.08 |
| 20 | 4,535 | 20,258 | 590 | 33.49 | 53.16 | 70.93 | 94.41 | 12.27 | 410.90 | 652.24 | 870.28 | 1,158.35 |
| 21 | 4,763 | 21,628 | 558 | 33.48 | 53.14 | 70.90 | 94.35 | 12.27 | 410.81 | 652.01 | 869.89 | 1,157.67 |
| 22 | 4,961 | 23,296 | 657 | 33.47 | 53.12 | 70.87 | 94.30 | 12.27 | 410.73 | 651.82 | 869.54 | 1,157.04 |
| 23 | 5,594 | 25,966 | 749 | 33.47 | 53.11 | 70.84 | 94.25 | 12.27 | 410.66 | 651.64 | 869.23 | 1,156.45 |
| 24 | 6,361 | 30,970 | 804 | 33.46 | 53.10 | 70.82 | 94.20 | 12.27 | 410.60 | 651.48 | 868.93 | 1,155.89 |
| 25 | 6,925 | 36,661 | 976 | 33.46 | 53.08 | 70.79 | 94.16 | 12.27 | 410.54 | 651.32 | 868.63 | 1,155.33 |
| 26 | 7,857 | 45,196 | 1,086 | 33.45 | 53.07 | 70.77 | 94.11 | 12.27 | 410.48 | 651.16 | 868.32 | 1,154.76 |
| 27 | 8,301 | 53,804 | 1,173 | 33.45 | 53.06 | 70.74 | 94.07 | 12.27 | 410.42 | 650.99 | 868.00 | 1,154.18 |
| 28 | 9,486 | 64,304 | 1,486 | 33.44 | 53.04 | 70.72 | 94.02 | 12.27 | 410.35 | 650.81 | 867.68 | 1,153.60 |
| 29 | 10,391 | 74,905 | 1,645 | 33.44 | 53.03 | 70.69 | 93.97 | 12.27 | 410.28 | 650.63 | 867.37 | 1,153.02 |
| 30 | 11,327 | 85,936 | 1,916 | 33.43 | 53.01 | 70.67 | 93.92 | 12.27 | 410.21 | 650.46 | 867.06 | 1,152.45 |
| 31 | 11,858 | 96,254 | 2,090 | 33.43 | 53.00 | 70.64 | 93.88 | 12.27 | 410.15 | 650.30 | 866.77 | 1,151.89 |
| 32 | 12,537 | 104,845 | 2,365 | 33.42 | 52.99 | 70.62 | 93.83 | 12.27 | 410.09 | 650.15 | 866.47 | 1,151.31 |
| 33 | 13,095 | 110,546 | 2,489 | 33.42 | 52.97 | 70.59 | 93.78 | 12.27 | 410.03 | 649.99 | 866.18 | 1,150.71 |
| 34 | 13,314 | 115,073 | 2,537 | 33.41 | 52.96 | 70.57 | 93.73 | 12.27 | 409.98 | 649.84 | 865.87 | 1,150.07 |
| 35 | 13,435 | 115,168 | 2,779 | 33.41 | 52.95 | 70.54 | 93.67 | 12.27 | 409.91 | 649.66 | 865.53 | 1,149.37 |
| 36 | 13,290 | 113,979 | 2,669 | 33.40 | 52.93 | 70.51 | 93.61 | 12.27 | 409.85 | 649.47 | 865.15 | 1,148.60 |
| 37 | 13,422 | 113,341 | 2,813 | 33.40 | 52.91 | 70.48 | 93.54 | 12.27 | 409.77 | 649.26 | 864.73 | 1,147.76 |
| 38 | 13,573 | 111,398 | 2,855 | 33.39 | 52.90 | 70.44 | 93.47 | 12.27 | 409.69 | 649.02 | 864.27 | 1,146.83 |
| 39 | 13,905 | 112,416 | 3,032 | 33.38 | 52.87 | 70.40 | 93.38 | 12.27 | 409.59 | 648.76 | 863.76 | 1,145.82 |
| 40 | 14,050 | 111,887 | 3,065 | 33.37 | 52.85 | 70.35 | 93.29 | 12.27 | 409.49 | 648.47 | 863.22 | 1,144.71 |
| 41 | 14,401 | 113,265 | 3,107 | 33.36 | 52.83 | 70.30 | 93.19 | 12.27 | 409.37 | 648.17 | 862.64 | 1,143.49 |
| 42 | 14,897 | 116,685 | 3,357 | 33.35 | 52.80 | 70.25 | 93.09 | 12.27 | 409.26 | 647.86 | 862.01 | 1,142.17 |
| 43 | 15,247 | 115,861 | 3,364 | 33.34 | 52.77 | 70.20 | 92.97 | 12.27 | 409.14 | 647.52 | 861.31 | 1,140.71 |
| 44 | 16,016 | 118,385 | 3,469 | 33.33 | 52.74 | 70.13 | 92.83 | 12.27 | 409.01 | 647.13 | 860.53 | 1,139.06 |
| 45 | 15,651 | 116,058 | 3,439 | 33.32 | 52.70 | 70.06 | 92.68 | 12.27 | 408.85 | 646.68 | 859.62 | 1,137.20 |
| 46 | 15,249 | 112,898 | 3,311 | 33.31 | 52.66 | 69.98 | 92.51 | 12.27 | 408.67 | 646.15 | 858.60 | 1,135.11 |
| 47 | 15,584 | 114,986 | 3,484 | 33.29 | 52.61 | 69.88 | 92.32 | 12.27 | 408.46 | 645.57 | 857.46 | 1,132.79 |
| 48 | 15,368 | 111,182 | 3,403 | 33.27 | 52.56 | 69.78 | 92.12 | 12.27 | 408.22 | 644.93 | 856.21 | 1,130.25 |
| 49 | 15,443 | 112,284 | 3,618 | 33.25 | 52.50 | 69.67 | 91.89 | 12.27 | 407.97 | 644.23 | 854.84 | 1,127.49 |
| 50 | 15,749 | 113,638 | 3,661 | 33.23 | 52.44 | 69.55 | 91.64 | 12.27 | 407.70 | 643.48 | 853.35 | 1,124.48 |
| 51 | 15,936 | 136,156 | 3,718 | 33.20 | 52.37 | 69.41 | 91.38 | 12.27 | 407.41 | 642.63 | 851.70 | 1,121.18 |
| 52 | 16,937 | 119,264 | 7,443 | 33.18 | 52.30 | 69.26 | 91.08 | 12.27 | 407.07 | 641.68 | 849.88 | 1,117.57 |
| 53 | 18,167 | 126,411 | 4,048 | 33.14 | 52.21 | 69.10 | 90.76 | 12.27 | 406.68 | 640.64 | 847.88 | 1,113.66 |
| 54 | 18,654 | 131,065 | 4,233 | 33.11 | 52.12 | 68.93 | 90.42 | 12.27 | 406.26 | 639.51 | 845.72 | 1,109.50 |
| 55 | 20,976 | 126,084 | 4,142 | 33.07 | 52.02 | 68.74 | 90.07 | 12.27 | 405.83 | 638.32 | 843.44 | 1,105.13 |
| 56 | 18,212 | 122,579 | 3,960 | 33.04 | 51.92 | 68.54 | 89.69 | 12.27 | 405.36 | 637.04 | 841.00 | 1,100.54 |
| 57 | 18,848 | 123,276 | 4,129 | 33.00 | 51.80 | 68.33 | 89.30 | 12.27 | 404.85 | 635.64 | 838.40 | 1,095.72 |
| 58 | 19,075 | 123,894 | 4,002 | 32.95 | 51.68 | 68.11 | 88.89 | 12.27 | 404.29 | 634.15 | 835.67 | 1,090.70 |
| 59 | 19,816 | 126,586 | 4,245 | 32.90 | 51.56 | 67.88 | 88.47 | 12.27 | 403.70 | 632.61 | 832.87 | 1,085.52 |
| 60 | 21,007 | 130,680 | 4,484 | 32.85 | 51.43 | 67.65 | 88.04 | 12.27 | 403.09 | 631.05 | 830.04 | 1,080.21 |
| 61 | 20,725 | 128,867 | 4,276 | 32.80 | 51.30 | 67.41 | 87.59 | 12.27 | 402.48 | 629.50 | 827.18 | 1,074.79 |
| 62 | 20,468 | 127,255 | 4,184 | 32.75 | 51.18 | 67.18 | 87.14 | 12.27 | 401.89 | 627.95 | 824.26 | 1,069.19 |
| 63 | 20,071 | 123,552 | 4,200 | 32.71 | 51.05 | 66.93 | 86.66 | 12.27 | 401.30 | 626.35 | 821.20 | 1,063.32 |
| 64 | 19,647 | 120,889 | 3,993 | 32.66 | 50.91 | 66.66 | 86.15 | 12.27 | 400.68 | 624.63 | 817.93 | 1,057.04 |
| 65 | 19,450 | 116,236 | 3,957 | 32.60 | 50.75 | 66.37 | 85.59 | 12.27 | 399.98 | 622.73 | 814.38 | 1,050.22 |
| 66 | 18,600 | 111,086 | 3,622 | 32.53 | 50.58 | 66.06 | 84.98 | 12.27 | 399.20 | 620.65 | 810.53 | 1,042.74 |
| 67 | 18,893 | 108,489 | 3,550 | 32.47 | 50.41 | 65.73 | 84.32 | 12.27 | 398.37 | 618.49 | 806.45 | 1,034.62 |

Ex M - Tranche 2 Damage Calculations

| Age | Class Member Distribution | | | Male Monthly Annuity Factor 5% | | | | Monthly Damage | Damage Per Class Member | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LabCorp | Quest | Sonic | 3-Yr | 5-Yr | 7-Yr | 10-Yr | | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
| 68 | 18,481 | 102,014 | 3,410 | 32.40 | 50.22 | 65.37 | 83.59 | 12.27 | 397.50 | 616.18 | 802.06 | 1,025.66 |
| 69 | 17,258 | 94,704 | 3,114 | 32.32 | 50.02 | 64.97 | 82.78 | 12.27 | 396.59 | 613.72 | 797.24 | 1,015.74 |
| 70 | 16,226 | 89,139 | 2,926 | 32.24 | 49.80 | 64.53 | 81.88 | 12.27 | 395.64 | 611.03 | 791.80 | 1,004.65 |
| 71 | 15,569 | 82,222 | 2,660 | 32.15 | 49.54 | 64.01 | 80.85 | 12.27 | 394.52 | 607.86 | 785.44 | 992.02 |
| 72 | 16,220 | 76,430 | 2,411 | 32.05 | 49.23 | 63.41 | 79.69 | 12.27 | 393.22 | 604.08 | 778.07 | 977.82 |
| 73 | 16,888 | 69,596 | 2,049 | 31.92 | 48.87 | 62.72 | 78.40 | 12.27 | 391.65 | 599.62 | 769.60 | 961.96 |
| 74 | 16,864 | 62,737 | 1,862 | 31.77 | 48.45 | 61.95 | 76.98 | 12.27 | 389.77 | 594.52 | 760.10 | 944.58 |
| 75 | 16,702 | 58,001 | 1,590 | 31.57 | 47.96 | 61.07 | 75.41 | 12.27 | 387.38 | 588.47 | 749.27 | 925.26 |
| 76 | 16,383 | 52,461 | 1,453 | 31.39 | 47.47 | 60.18 | 73.80 | 12.27 | 385.12 | 582.48 | 738.36 | 905.51 |
| 77 | 16,436 | 48,616 | 1,307 | 31.17 | 46.92 | 59.19 | 72.05 | 12.27 | 382.49 | 575.76 | 726.32 | 883.99 |
| 78 | 14,959 | 39,614 | 1,000 | 30.95 | 46.35 | 58.16 | 70.20 | 12.27 | 379.78 | 568.78 | 713.68 | 861.36 |
| 79 | 13,031 | 30,811 | 837 | 30.70 | 45.72 | 57.03 | 68.20 | 12.27 | 376.70 | 561.01 | 699.71 | 836.79 |
| 80 | 12,333 | 28,171 | 762 | 30.45 | 45.06 | 55.83 | 66.10 | 12.27 | 373.61 | 552.90 | 684.97 | 811.03 |
| 81 | 11,525 | 26,964 | 644 | 30.16 | 44.30 | 54.47 | 63.81 | 12.27 | 370.01 | 543.60 | 668.41 | 783.01 |
| 82 | 10,370 | 24,278 | 587 | 29.83 | 43.47 | 53.00 | 61.40 | 12.27 | 366.03 | 533.36 | 650.35 | 753.33 |
| 83 | 8,627 | 20,865 | 506 | 29.45 | 42.52 | 51.38 | 58.82 | 12.27 | 361.39 | 521.73 | 630.39 | 721.75 |
| 84 | 7,792 | 19,143 | 481 | 29.02 | 41.46 | 49.61 | 56.13 | 12.27 | 356.08 | 508.77 | 608.76 | 688.76 |
| 85 | 6,924 | 17,073 | 403 | 28.55 | 40.34 | 47.77 | 53.41 | 12.27 | 350.35 | 494.92 | 586.12 | 655.29 |
| 86 | 6,163 | 15,783 | 364 | 28.02 | 39.09 | 45.81 | 50.61 | 12.27 | 343.76 | 479.69 | 562.03 | 621.00 |
| 87 | 5,437 | 13,802 | 279 | 27.44 | 37.80 | 43.80 | 47.84 | 12.27 | 336.70 | 463.76 | 537.41 | 587.04 |
| 88 | 4,778 | 12,724 | 260 | 26.83 | 36.45 | 41.77 | 45.13 | 12.27 | 329.19 | 447.22 | 512.48 | 553.71 |
| 89 | 4,235 | 11,612 | 202 | 26.18 | 35.06 | 39.73 | 42.49 | 12.27 | 321.24 | 430.22 | 487.47 | 521.30 |
| 90 | 3,698 | 10,450 | 207 | 25.50 | 33.65 | 37.70 | 39.94 | 12.27 | 312.92 | 412.88 | 462.64 | 490.03 |
| 91 | 3,133 | 8,944 | 155 | 24.80 | 32.22 | 35.71 | 37.20 | 12.27 | 304.25 | 395.36 | 438.19 | 456.44 |
| 92 | 2,795 | 8,430 | 148 | 24.07 | 30.79 | 33.77 | 34.54 | 12.27 | 295.30 | 377.83 | 414.36 | 423.81 |
| 93 | 2,387 | 7,262 | 110 | 23.32 | 29.38 | 31.89 | 31.95 | 12.27 | 286.15 | 360.44 | 391.33 | 392.08 |
| 94 | 2,231 | 6,833 | 129 | 22.56 | 27.98 | 29.39 | 29.39 | 12.27 | 276.87 | 343.36 | 360.57 | 360.57 |
| 95 | 1,861 | 6,049 | 94 | 21.80 | 26.63 | 26.75 | 26.75 | 12.27 | 267.53 | 326.74 | 328.18 | 328.18 |
| 96 | 1,681 | 5,264 | 63 | 21.05 | 23.88 | 23.88 | 23.88 | 12.27 | 258.22 | 293.07 | 293.07 | 293.07 |
| 97 | 1,442 | 4,578 | 61 | 20.30 | 20.55 | 20.55 | 20.55 | 12.27 | 249.03 | 252.11 | 252.11 | 252.11 |
| 98 | 1,211 | 3,929 | 52 | 16.28 | 16.28 | 16.28 | 16.28 | 12.27 | 199.78 | 199.78 | 199.78 | 199.78 |
| 99 | 988 | 3,418 | 41 | 10.27 | 10.27 | 10.27 | 10.27 | 12.27 | 126.06 | 126.06 | 126.06 | 126.06 |
| 100 | 776 | 2,815 | 32 | 1.00 | 1.00 | 1.00 | 1.00 | 12.27 | 12.27 | 12.27 | 12.27 | 12.27 |
| Total | 1,026,653 | 6,071,776 | 180,029 | | | | | | | | | |

Ex M -

| | Total Damages - LabCorp | | | | Total Damages - Quest | | | |
|---|---|---|---|---|---|---|---|---|
| Age | 3-Yr | 5-Yr | 7-Yr | 10-Yr | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
| 1 | - | - | - | - | - | - | - | - |
| 2 | - | - | - | - | - | - | - | - |
| 3 | - | - | - | - | 412 | 654 | 874 | 1,167 |
| 4 | - | - | - | - | - | - | - | - |
| 5 | - | - | - | - | 1,647 | 2,618 | 3,498 | 4,667 |
| 6 | 21,407 | 34,029 | 45,476 | 60,673 | 210,775 | 335,058 | 447,759 | 597,391 |
| 7 | 155,203 | 246,720 | 329,709 | 439,850 | 800,718 | 1,272,866 | 1,701,019 | 2,269,251 |
| 8 | 408,808 | 649,869 | 868,428 | 1,158,394 | 1,643,055 | 2,611,910 | 3,490,329 | 4,655,741 |
| 9 | 621,667 | 988,220 | 1,320,480 | 1,761,128 | 2,387,448 | 3,795,156 | 5,071,168 | 6,763,432 |
| 10 | 863,747 | 1,372,952 | 1,834,407 | 2,446,100 | 3,297,305 | 5,241,170 | 7,002,749 | 9,337,853 |
| 11 | 1,059,253 | 1,683,565 | 2,249,136 | 2,998,548 | 4,367,513 | 6,941,681 | 9,273,645 | 12,363,623 |
| 12 | 1,269,055 | 2,016,775 | 2,693,925 | 3,590,832 | 5,470,563 | 8,693,786 | 11,612,802 | 15,479,129 |
| 13 | 1,439,225 | 2,286,863 | 3,054,245 | 4,070,333 | 6,368,479 | 10,119,222 | 13,514,837 | 18,010,962 |
| 14 | 1,559,060 | 2,476,907 | 3,307,608 | 4,407,024 | 6,975,651 | 11,082,346 | 14,799,121 | 19,718,204 |
| 15 | 1,608,457 | 2,555,029 | 3,411,397 | 4,544,437 | 7,289,888 | 11,579,965 | 15,461,218 | 20,596,409 |
| 16 | 1,671,442 | 2,654,645 | 3,543,889 | 4,720,052 | 7,696,694 | 12,224,172 | 16,318,982 | 21,735,001 |
| 17 | 1,769,719 | 2,810,340 | 3,751,237 | 4,995,265 | 7,957,155 | 12,636,082 | 16,866,623 | 22,460,125 |
| 18 | 1,820,718 | 2,890,897 | 3,858,235 | 5,136,887 | 8,058,597 | 12,795,270 | 17,076,761 | 22,736,147 |
| 19 | 1,850,733 | 2,938,117 | 3,920,717 | 5,219,337 | 8,065,875 | 12,804,920 | 17,087,291 | 22,746,945 |
| 20 | 1,863,432 | 2,957,908 | 3,946,720 | 5,253,117 | 8,324,012 | 13,213,078 | 17,630,132 | 23,465,854 |
| 21 | 1,956,688 | 3,105,524 | 4,143,286 | 5,513,982 | 8,884,999 | 14,101,672 | 18,813,981 | 25,038,087 |
| 22 | 2,037,632 | 3,233,679 | 4,313,788 | 5,740,075 | 9,568,366 | 15,184,799 | 20,256,804 | 26,954,404 |
| 23 | 2,297,232 | 3,645,274 | 4,862,473 | 6,469,181 | 10,663,198 | 16,920,484 | 22,570,426 | 30,028,381 |
| 24 | 2,611,827 | 4,144,064 | 5,527,264 | 7,352,616 | 12,716,282 | 20,176,336 | 26,910,762 | 35,797,913 |
| 25 | 2,842,990 | 4,510,391 | 6,015,263 | 8,000,660 | 15,050,807 | 23,878,043 | 31,844,844 | 42,355,553 |
| 26 | 3,225,141 | 5,116,164 | 6,822,390 | 9,072,949 | 18,552,054 | 29,429,827 | 39,244,591 | 52,190,533 |
| 27 | 3,406,896 | 5,403,868 | 7,205,268 | 9,580,848 | 22,082,238 | 35,025,866 | 46,701,872 | 62,099,501 |
| 28 | 3,892,580 | 6,173,584 | 8,230,812 | 10,943,050 | 26,387,146 | 41,849,686 | 55,795,295 | 74,181,094 |
| 29 | 4,263,219 | 6,760,696 | 9,012,842 | 11,981,031 | 30,732,023 | 48,735,440 | 64,970,350 | 86,366,963 |
| 30 | 4,646,449 | 7,367,760 | 9,821,189 | 13,053,801 | 35,251,807 | 55,897,931 | 74,511,668 | 99,036,943 |
| 31 | 4,863,559 | 7,711,257 | 10,278,159 | 13,659,112 | 39,478,578 | 62,593,976 | 83,430,080 | 110,874,020 |
| 32 | 5,141,298 | 8,150,931 | 10,862,934 | 14,433,973 | 42,995,886 | 68,164,977 | 90,845,047 | 120,709,097 |
| 33 | 5,369,343 | 8,511,619 | 11,342,627 | 15,068,547 | 45,327,176 | 71,853,795 | 95,752,734 | 127,206,388 |
| 34 | 5,458,474 | 8,651,970 | 11,528,193 | 15,312,032 | 47,177,629 | 74,779,038 | 99,638,259 | 132,342,005 |
| 35 | 5,507,141 | 8,728,182 | 11,628,396 | 15,441,786 | 47,208,515 | 74,820,043 | 99,681,359 | 132,370,644 |
| 36 | 5,446,907 | 8,631,456 | 11,497,844 | 15,264,894 | 46,714,293 | 74,025,941 | 98,608,932 | 130,916,279 |
| 37 | 5,499,933 | 8,714,368 | 11,606,406 | 15,405,235 | 46,443,742 | 73,587,778 | 98,009,363 | 130,088,266 |
| 38 | 5,560,722 | 8,809,148 | 11,730,737 | 15,565,924 | 45,638,647 | 72,299,530 | 96,277,949 | 127,754,568 |
| 39 | 5,695,349 | 9,021,008 | 12,010,583 | 15,932,627 | 46,044,469 | 72,931,004 | 97,100,444 | 128,808,501 |
| 40 | 5,753,335 | 9,111,004 | 12,128,241 | 16,083,176 | 45,816,608 | 72,555,363 | 96,583,096 | 128,078,168 |
| 41 | 5,895,337 | 9,334,296 | 12,422,879 | 16,467,399 | 46,367,293 | 73,414,975 | 97,706,920 | 129,517,395 |
| 42 | 6,096,746 | 9,651,170 | 12,841,363 | 17,014,906 | 47,754,503 | 75,595,544 | 100,583,637 | 133,274,106 |
| 43 | 6,238,158 | 9,872,737 | 13,132,394 | 17,392,405 | 47,403,370 | 75,022,315 | 99,792,238 | 132,163,801 |
| 44 | 6,550,704 | 10,364,434 | 13,782,248 | 18,243,185 | 48,420,649 | 76,610,485 | 101,873,844 | 134,847,618 |
| 45 | 6,398,911 | 10,121,189 | 13,453,913 | 17,798,317 | 47,450,313 | 75,052,387 | 99,765,778 | 131,981,158 |
| 46 | 6,231,809 | 9,853,141 | 13,092,791 | 17,309,292 | 46,138,026 | 72,949,043 | 96,934,223 | 128,151,649 |
| 47 | 6,365,441 | 10,060,563 | 13,362,657 | 17,653,399 | 46,967,182 | 74,231,512 | 98,595,896 | 130,254,991 |
| 48 | 6,273,525 | 9,911,284 | 13,158,235 | 17,369,682 | 45,386,716 | 71,704,607 | 95,195,140 | 125,663,456 |
| 49 | 6,300,281 | 9,948,844 | 13,201,294 | 17,411,828 | 45,808,503 | 72,336,721 | 95,984,855 | 126,599,087 |
| 50 | 6,420,867 | 10,134,167 | 13,439,409 | 17,709,436 | 46,330,213 | 73,123,780 | 96,972,987 | 127,783,658 |
| 51 | 6,492,486 | 10,240,952 | 13,572,691 | 17,867,124 | 55,471,316 | 87,497,930 | 115,964,065 | 152,655,384 |
| 52 | 6,894,545 | 10,868,134 | 14,394,418 | 18,928,283 | 48,548,796 | 76,529,324 | 101,360,088 | 133,285,868 |
| 53 | 7,388,156 | 11,638,507 | 15,403,436 | 20,231,861 | 51,408,825 | 80,983,943 | 107,181,359 | 140,778,874 |
| 54 | 7,578,374 | 11,929,420 | 15,776,061 | 20,696,613 | 53,246,467 | 83,817,378 | 110,844,292 | 145,416,618 |
| 55 | 8,512,690 | 13,389,400 | 17,691,997 | 23,181,207 | 51,168,670 | 80,481,939 | 106,344,289 | 139,339,211 |
| 56 | 7,382,416 | 11,601,772 | 15,316,292 | 20,043,034 | 49,688,623 | 78,087,726 | 103,088,939 | 134,903,093 |
| 57 | 7,630,613 | 11,980,543 | 15,802,163 | 20,652,131 | 49,908,289 | 78,359,157 | 103,354,598 | 135,075,979 |
| 58 | 7,711,832 | 12,096,411 | 15,940,405 | 20,805,103 | 50,089,105 | 78,567,380 | 103,534,499 | 135,131,186 |
| 59 | 7,999,719 | 12,535,800 | 16,504,152 | 21,510,664 | 51,102,768 | 80,079,569 | 105,429,682 | 137,411,635 |
| 60 | 8,467,712 | 13,256,467 | 17,436,650 | 22,691,971 | 52,675,801 | 82,465,614 | 108,469,627 | 141,161,843 |
| 61 | 8,341,398 | 13,046,388 | 17,143,306 | 22,275,023 | 51,866,390 | 81,121,777 | 106,596,205 | 138,504,963 |
| 62 | 8,225,885 | 12,852,881 | 16,870,954 | 21,884,181 | 51,142,512 | 79,909,777 | 104,891,206 | 136,059,773 |
| 63 | 8,054,492 | 12,571,471 | 16,482,305 | 21,341,896 | 49,581,418 | 77,386,795 | 101,460,902 | 131,375,313 |
| 64 | 7,872,160 | 12,272,106 | 16,069,871 | 20,767,665 | 48,437,805 | 75,510,896 | 98,878,740 | 127,784,509 |
| 65 | 7,779,611 | 12,112,099 | 15,839,691 | 20,426,779 | 46,492,075 | 72,383,644 | 94,660,274 | 122,073,372 |
| 66 | 7,425,120 | 11,544,090 | 15,075,858 | 19,394,964 | 44,345,531 | 68,945,526 | 90,038,536 | 115,833,816 |
| 67 | 7,526,404 | 11,685,132 | 15,236,260 | 19,547,076 | 43,218,763 | 67,099,362 | 87,490,954 | 112,244,889 |

Ex M -

| | Total Damages - LabCorp | | | | Total Damages - Quest | | | |
|---|---|---|---|---|---|---|---|---|
| Age | 3-Yr | 5-Yr | 7-Yr | 10-Yr | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
| 68 | 7,346,198 | 11,387,623 | 14,822,871 | 18,955,222 | 40,550,565 | 62,858,987 | 81,821,349 | 104,631,679 |
| 69 | 6,844,350 | 10,591,580 | 13,758,768 | 17,529,641 | 37,558,659 | 58,121,739 | 75,501,817 | 96,194,641 |
| 70 | 6,419,655 | 9,914,573 | 12,847,747 | 16,301,451 | 35,266,954 | 54,466,603 | 70,580,260 | 89,553,496 |
| 71 | 6,142,282 | 9,463,772 | 12,228,515 | 15,444,759 | 32,438,223 | 49,979,465 | 64,580,448 | 81,565,868 |
| 72 | 6,378,028 | 9,798,178 | 12,620,295 | 15,860,240 | 30,053,805 | 46,169,834 | 59,467,890 | 74,734,783 |
| 73 | 6,614,185 | 10,126,383 | 12,997,005 | 16,245,580 | 27,257,273 | 41,731,154 | 53,561,082 | 66,948,568 |
| 74 | 6,573,081 | 10,025,985 | 12,818,326 | 15,929,397 | 24,453,000 | 37,298,401 | 47,686,394 | 59,260,115 |
| 75 | 6,470,021 | 9,828,626 | 12,514,308 | 15,453,693 | 22,468,427 | 34,131,848 | 43,458,409 | 53,666,005 |
| 76 | 6,309,421 | 9,542,770 | 12,096,552 | 14,834,970 | 20,203,780 | 30,557,483 | 38,735,104 | 47,503,960 |
| 77 | 6,286,606 | 9,463,191 | 11,937,796 | 14,529,260 | 18,595,134 | 27,991,148 | 35,310,773 | 42,976,058 |
| 78 | 5,681,129 | 8,508,380 | 10,675,939 | 12,885,084 | 15,044,605 | 22,531,651 | 28,271,720 | 34,121,915 |
| 79 | 4,908,778 | 7,310,521 | 9,117,921 | 10,904,210 | 11,606,504 | 17,285,279 | 21,558,765 | 25,782,337 |
| 80 | 4,607,732 | 6,818,916 | 8,447,735 | 10,002,433 | 10,524,967 | 15,575,746 | 19,296,290 | 22,847,526 |
| 81 | 4,264,365 | 6,264,990 | 7,703,425 | 9,024,190 | 9,976,950 | 14,657,630 | 18,023,007 | 21,113,082 |
| 82 | 3,795,731 | 5,530,943 | 6,744,130 | 7,812,032 | 8,886,476 | 12,948,914 | 15,789,197 | 18,289,346 |
| 83 | 3,117,712 | 4,500,965 | 5,438,375 | 6,226,537 | 7,540,402 | 10,885,896 | 13,153,087 | 15,059,314 |
| 84 | 2,774,575 | 3,964,336 | 4,743,458 | 5,366,818 | 6,816,439 | 9,739,384 | 11,653,493 | 13,184,933 |
| 85 | 2,425,823 | 3,426,826 | 4,058,295 | 4,537,228 | 5,981,526 | 8,449,769 | 10,006,827 | 11,187,766 |
| 86 | 2,118,593 | 2,956,329 | 3,463,791 | 3,827,223 | 5,425,564 | 7,570,947 | 8,870,519 | 9,801,243 |
| 87 | 1,830,638 | 2,521,463 | 2,921,898 | 3,191,736 | 4,647,133 | 6,400,816 | 7,417,333 | 8,102,326 |
| 88 | 1,572,870 | 2,136,817 | 2,448,629 | 2,645,626 | 4,188,614 | 5,690,427 | 6,520,796 | 7,045,406 |
| 89 | 1,360,451 | 1,821,982 | 2,064,435 | 2,207,706 | 3,730,239 | 4,995,715 | 5,660,502 | 6,053,336 |
| 90 | 1,157,178 | 1,526,830 | 1,710,843 | 1,812,131 | 3,270,014 | 4,314,596 | 4,834,588 | 5,120,814 |
| 91 | 953,215 | 1,238,663 | 1,372,849 | 1,430,027 | 2,721,212 | 3,536,100 | 3,919,171 | 4,082,399 |
| 92 | 825,364 | 1,056,035 | 1,158,130 | 1,184,549 | 2,489,379 | 3,185,107 | 3,493,055 | 3,572,718 |
| 93 | 683,040 | 860,370 | 934,105 | 935,895 | 2,078,021 | 2,617,515 | 2,841,838 | 2,847,285 |
| 94 | 617,697 | 766,036 | 804,432 | 804,432 | 1,891,853 | 2,346,179 | 2,463,775 | 2,463,775 |
| 95 | 497,873 | 608,063 | 610,743 | 610,743 | 1,618,289 | 1,976,450 | 1,985,161 | 1,985,161 |
| 96 | 434,068 | 492,651 | 492,651 | 492,651 | 1,359,270 | 1,542,720 | 1,542,720 | 1,542,720 |
| 97 | 359,101 | 363,543 | 363,543 | 363,543 | 1,140,059 | 1,154,160 | 1,154,160 | 1,154,160 |
| 98 | 241,934 | 241,934 | 241,934 | 241,934 | 784,936 | 784,936 | 784,936 | 784,936 |
| 99 | 124,547 | 124,547 | 124,547 | 124,547 | 430,873 | 430,873 | 430,873 | 430,873 |
| 100 | 9,522 | 9,522 | 9,522 | 9,522 | 34,540 | 34,540 | 34,540 | 34,540 |
| Total | 407,259,792 | 632,131,523 | 825,441,512 | 1,065,017,913 | 2,439,103,858 | 3,815,392,602 | 5,018,310,316 | 6,539,055,537 |

Ex M -

| Age | Total Damages - Sonic | | | | Total Damages - All Companies | | | |
|---|---|---|---|---|---|---|---|---|
| | 3-Yr | 5-Yr | 7-Yr | 10-Yr | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
| 1 | - | - | - | - | - | - | - | - |
| 2 | - | - | - | - | - | - | - | - |
| 3 | - | - | - | - | 412 | 654 | 874 | 1,167 |
| 4 | - | - | - | - | - | - | - | - |
| 5 | - | - | - | - | 1,647 | 2,618 | 3,498 | 4,667 |
| 6 | 3,293 | 5,235 | 6,996 | 9,334 | 235,475 | 374,323 | 500,231 | 667,398 |
| 7 | 32,111 | 51,046 | 68,216 | 91,003 | 988,032 | 1,570,632 | 2,098,944 | 2,800,104 |
| 8 | 54,755 | 87,042 | 116,315 | 155,152 | 2,106,618 | 3,348,821 | 4,475,072 | 5,969,288 |
| 9 | 77,811 | 123,691 | 165,279 | 220,433 | 3,086,927 | 4,907,066 | 6,556,926 | 8,744,992 |
| 10 | 106,219 | 168,838 | 225,585 | 300,807 | 4,267,271 | 6,782,960 | 9,062,741 | 12,084,761 |
| 11 | 129,268 | 205,456 | 274,477 | 365,932 | 5,556,033 | 8,830,703 | 11,797,258 | 15,728,103 |
| 12 | 146,540 | 232,881 | 311,073 | 414,640 | 6,886,158 | 10,943,443 | 14,617,800 | 19,484,601 |
| 13 | 192,610 | 306,049 | 408,747 | 544,729 | 8,000,315 | 12,712,134 | 16,977,828 | 22,626,024 |
| 14 | 202,855 | 322,279 | 430,364 | 573,413 | 8,737,565 | 13,881,532 | 18,537,093 | 24,698,641 |
| 15 | 206,508 | 328,037 | 437,985 | 583,455 | 9,104,852 | 14,463,030 | 19,310,600 | 25,724,301 |
| 16 | 228,672 | 363,185 | 484,843 | 645,755 | 9,596,808 | 15,242,002 | 20,347,715 | 27,100,808 |
| 17 | 242,185 | 384,593 | 513,355 | 683,599 | 9,969,059 | 15,831,015 | 21,131,215 | 28,138,989 |
| 18 | 240,899 | 382,494 | 510,482 | 679,660 | 10,120,214 | 16,068,661 | 21,445,478 | 28,552,695 |
| 19 | 233,037 | 369,956 | 493,681 | 657,198 | 10,149,645 | 16,112,994 | 21,501,690 | 28,623,481 |
| 20 | 242,431 | 384,822 | 513,465 | 683,427 | 10,429,875 | 16,555,808 | 22,090,317 | 29,402,398 |
| 21 | 229,232 | 363,822 | 485,399 | 645,980 | 11,070,919 | 17,571,017 | 23,442,666 | 31,198,049 |
| 22 | 269,850 | 428,246 | 571,288 | 760,175 | 11,875,847 | 18,846,723 | 25,141,880 | 33,454,655 |
| 23 | 307,584 | 488,078 | 651,053 | 866,181 | 13,268,014 | 21,053,837 | 28,083,952 | 37,363,743 |
| 24 | 330,122 | 523,790 | 698,620 | 929,336 | 15,658,231 | 24,844,190 | 33,136,646 | 44,079,865 |
| 25 | 400,687 | 635,688 | 847,783 | 1,127,602 | 18,294,483 | 29,024,122 | 38,707,890 | 51,483,815 |
| 26 | 445,781 | 707,160 | 942,996 | 1,254,069 | 22,222,977 | 35,253,151 | 47,009,976 | 62,517,552 |
| 27 | 481,423 | 763,611 | 1,018,164 | 1,353,853 | 25,970,557 | 41,193,345 | 54,925,304 | 73,034,202 |
| 28 | 609,780 | 967,104 | 1,289,372 | 1,714,250 | 30,889,507 | 48,990,374 | 65,315,480 | 86,838,394 |
| 29 | 674,911 | 1,070,286 | 1,426,824 | 1,896,718 | 35,670,153 | 56,566,423 | 75,410,015 | 100,244,712 |
| 30 | 785,962 | 1,246,281 | 1,661,287 | 2,208,094 | 40,684,218 | 64,511,972 | 85,994,144 | 114,298,839 |
| 31 | 857,214 | 1,359,127 | 1,811,549 | 2,407,450 | 45,199,350 | 71,664,361 | 95,519,788 | 126,940,582 |
| 32 | 969,863 | 1,537,605 | 2,049,202 | 2,722,848 | 49,107,047 | 77,853,512 | 103,757,183 | 137,865,919 |
| 33 | 1,020,565 | 1,617,825 | 2,155,922 | 2,864,117 | 51,717,084 | 81,983,239 | 109,251,283 | 145,139,052 |
| 34 | 1,040,119 | 1,648,644 | 2,196,712 | 2,917,728 | 53,676,222 | 85,079,652 | 113,363,164 | 150,571,765 |
| 35 | 1,139,140 | 1,805,405 | 2,405,308 | 3,194,099 | 53,854,796 | 85,353,630 | 113,715,062 | 151,006,529 |
| 36 | 1,093,890 | 1,733,435 | 2,309,085 | 3,065,613 | 53,255,089 | 84,390,833 | 112,415,861 | 149,246,787 |
| 37 | 1,152,683 | 1,826,368 | 2,432,485 | 3,228,649 | 53,096,358 | 84,128,514 | 112,048,254 | 148,722,150 |
| 38 | 1,169,665 | 1,852,952 | 2,467,491 | 3,274,200 | 52,369,034 | 82,961,631 | 110,476,177 | 146,594,692 |
| 39 | 1,241,877 | 1,967,040 | 2,618,920 | 3,474,126 | 52,981,695 | 83,919,052 | 111,729,947 | 148,215,254 |
| 40 | 1,255,087 | 1,987,561 | 2,645,769 | 3,508,536 | 52,825,029 | 83,653,927 | 111,357,106 | 147,669,879 |
| 41 | 1,271,913 | 2,013,864 | 2,680,222 | 3,552,823 | 53,534,543 | 84,763,135 | 112,810,021 | 149,537,618 |
| 42 | 1,373,886 | 2,174,866 | 2,893,768 | 3,834,265 | 55,225,135 | 87,421,581 | 116,318,767 | 154,123,278 |
| 43 | 1,376,347 | 2,178,257 | 2,897,447 | 3,837,348 | 55,017,874 | 87,073,309 | 115,822,078 | 153,393,555 |
| 44 | 1,418,856 | 2,244,894 | 2,985,179 | 3,951,399 | 56,390,209 | 89,219,813 | 118,641,271 | 157,042,202 |
| 45 | 1,406,035 | 2,223,933 | 2,956,233 | 3,910,831 | 55,255,260 | 87,397,509 | 116,175,924 | 153,690,306 |
| 46 | 1,353,106 | 2,139,403 | 2,842,825 | 3,758,349 | 53,722,941 | 84,941,587 | 112,869,839 | 149,219,290 |
| 47 | 1,423,075 | 2,249,166 | 2,987,391 | 3,946,640 | 54,755,697 | 86,541,241 | 114,945,943 | 151,855,031 |
| 48 | 1,389,173 | 2,194,697 | 2,913,683 | 3,846,241 | 53,409,414 | 83,810,588 | 111,267,058 | 146,879,378 |
| 49 | 1,476,035 | 2,330,824 | 3,092,811 | 4,079,259 | 53,584,820 | 84,616,389 | 112,278,960 | 148,090,174 |
| 50 | 1,492,590 | 2,355,780 | 3,124,114 | 4,116,721 | 54,243,670 | 85,613,727 | 113,536,511 | 149,609,815 |
| 51 | 1,514,750 | 2,389,298 | 3,166,621 | 4,168,547 | 63,478,552 | 100,128,180 | 132,703,377 | 174,691,056 |
| 52 | 3,029,822 | 4,776,024 | 6,325,657 | 8,318,074 | 58,473,163 | 92,173,482 | 122,080,163 | 160,532,225 |
| 53 | 1,646,241 | 2,593,311 | 3,432,218 | 4,508,096 | 60,443,222 | 95,215,761 | 126,017,013 | 165,518,831 |
| 54 | 1,719,699 | 2,707,046 | 3,579,933 | 4,696,514 | 62,544,540 | 98,453,844 | 130,200,285 | 170,809,744 |
| 55 | 1,680,948 | 2,643,921 | 3,493,528 | 4,577,448 | 61,362,308 | 96,515,261 | 127,529,815 | 167,097,866 |
| 56 | 1,605,226 | 2,522,678 | 3,330,360 | 4,358,138 | 58,676,265 | 92,212,177 | 121,735,591 | 159,304,266 |
| 57 | 1,671,626 | 2,624,558 | 3,461,754 | 4,524,228 | 59,210,527 | 92,964,257 | 122,618,515 | 160,252,337 |
| 58 | 1,617,969 | 2,537,868 | 3,344,351 | 4,364,981 | 59,418,906 | 93,201,660 | 122,819,256 | 160,301,270 |
| 59 | 1,713,707 | 2,685,429 | 3,535,533 | 4,608,032 | 60,816,194 | 95,300,799 | 125,469,367 | 163,530,331 |
| 60 | 1,807,456 | 2,829,628 | 3,721,899 | 4,843,662 | 62,950,968 | 98,551,710 | 129,628,177 | 168,697,476 |
| 61 | 1,721,004 | 2,691,742 | 3,537,022 | 4,595,802 | 61,928,793 | 96,859,906 | 127,276,532 | 165,375,788 |
| 62 | 1,681,508 | 2,627,343 | 3,448,704 | 4,473,491 | 61,049,904 | 95,390,001 | 125,210,864 | 162,417,445 |
| 63 | 1,685,460 | 2,630,670 | 3,449,040 | 4,465,944 | 59,321,370 | 92,588,936 | 121,392,248 | 157,183,152 |
| 64 | 1,599,915 | 2,494,148 | 3,265,994 | 4,220,761 | 57,909,880 | 90,277,149 | 118,214,605 | 152,772,934 |
| 65 | 1,582,721 | 2,464,143 | 3,222,502 | 4,155,721 | 55,854,407 | 86,959,885 | 113,722,466 | 146,655,871 |
| 66 | 1,445,902 | 2,247,994 | 2,935,740 | 3,776,804 | 53,216,554 | 82,737,610 | 108,050,133 | 139,005,584 |
| 67 | 1,414,214 | 2,195,640 | 2,862,898 | 3,672,901 | 52,159,381 | 80,980,133 | 105,590,111 | 135,464,866 |

Ex M -

| | Total Damages - Sonic | | | | Total Damages - All Companies | | | |
|---|---|---|---|---|---|---|---|---|
| Age | 3-Yr | 5-Yr | 7-Yr | 10-Yr | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
| 68 | 1,355,475 | 2,101,174 | 2,735,025 | 3,497,501 | 49,252,238 | 76,347,783 | 99,379,244 | 127,084,402 |
| 69 | 1,234,981 | 1,911,124 | 2,482,605 | 3,163,014 | 45,637,991 | 70,624,443 | 91,743,190 | 116,887,296 |
| 70 | 1,157,643 | 1,787,874 | 2,316,807 | 2,939,606 | 42,844,251 | 66,169,050 | 85,744,814 | 108,794,553 |
| 71 | 1,049,423 | 1,616,908 | 2,089,270 | 2,638,773 | 39,629,929 | 61,060,145 | 78,898,233 | 99,649,401 |
| 72 | 948,053 | 1,456,437 | 1,875,927 | 2,357,524 | 37,379,886 | 57,424,449 | 73,964,112 | 92,952,547 |
| 73 | 802,491 | 1,228,621 | 1,576,910 | 1,971,056 | 34,673,949 | 53,086,157 | 68,134,997 | 85,165,205 |
| 74 | 725,752 | 1,106,996 | 1,415,306 | 1,758,808 | 31,751,834 | 48,431,383 | 61,920,026 | 76,948,321 |
| 75 | 615,934 | 935,667 | 1,191,339 | 1,471,163 | 29,554,382 | 44,896,142 | 57,164,056 | 70,590,861 |
| 76 | 559,579 | 846,343 | 1,072,837 | 1,315,706 | 27,072,781 | 40,946,597 | 51,904,493 | 63,654,636 |
| 77 | 499,914 | 752,518 | 949,300 | 1,155,375 | 25,381,654 | 38,206,858 | 48,197,869 | 58,660,692 |
| 78 | 379,780 | 568,780 | 713,680 | 861,360 | 21,105,514 | 31,608,811 | 39,661,339 | 47,868,359 |
| 79 | 315,298 | 469,565 | 585,657 | 700,393 | 16,830,579 | 25,065,366 | 31,262,343 | 37,386,940 |
| 80 | 284,691 | 421,310 | 521,947 | 618,005 | 15,417,390 | 22,815,971 | 28,265,972 | 33,467,964 |
| 81 | 238,286 | 350,078 | 430,456 | 504,258 | 14,479,601 | 21,272,699 | 26,156,889 | 30,641,530 |
| 82 | 214,860 | 313,082 | 381,755 | 442,205 | 12,897,067 | 18,792,940 | 22,915,082 | 26,543,583 |
| 83 | 182,863 | 263,995 | 318,977 | 365,206 | 10,840,977 | 15,650,857 | 18,910,439 | 21,651,057 |
| 84 | 171,274 | 244,718 | 292,814 | 331,294 | 9,762,289 | 13,948,438 | 16,689,764 | 18,883,044 |
| 85 | 141,191 | 199,453 | 236,206 | 264,082 | 8,548,540 | 12,076,048 | 14,301,328 | 15,989,076 |
| 86 | 125,129 | 174,607 | 204,579 | 226,044 | 7,669,286 | 10,701,884 | 12,538,889 | 13,854,510 |
| 87 | 93,939 | 129,389 | 149,937 | 163,784 | 6,571,711 | 9,051,668 | 10,489,168 | 11,457,847 |
| 88 | 85,589 | 116,277 | 133,245 | 143,965 | 5,847,073 | 7,943,522 | 9,102,670 | 9,834,997 |
| 89 | 64,890 | 86,904 | 98,469 | 105,303 | 5,155,581 | 6,904,601 | 7,823,406 | 8,366,344 |
| 90 | 64,774 | 85,466 | 95,766 | 101,436 | 4,491,967 | 5,926,892 | 6,641,197 | 7,034,381 |
| 91 | 47,159 | 61,281 | 67,919 | 70,748 | 3,721,586 | 4,836,044 | 5,359,940 | 5,583,174 |
| 92 | 43,704 | 55,919 | 61,325 | 62,724 | 3,358,447 | 4,297,061 | 4,712,516 | 4,819,991 |
| 93 | 31,477 | 39,648 | 43,046 | 43,129 | 2,792,538 | 3,517,534 | 3,818,989 | 3,826,309 |
| 94 | 35,716 | 44,293 | 46,514 | 46,514 | 2,545,266 | 3,156,508 | 3,314,720 | 3,314,720 |
| 95 | 25,148 | 30,714 | 30,849 | 30,849 | 2,141,310 | 2,615,227 | 2,626,753 | 2,626,753 |
| 96 | 16,268 | 18,463 | 18,463 | 18,463 | 1,809,606 | 2,053,835 | 2,053,835 | 2,053,835 |
| 97 | 15,191 | 15,379 | 15,379 | 15,379 | 1,514,351 | 1,533,081 | 1,533,081 | 1,533,081 |
| 98 | 10,389 | 10,389 | 10,389 | 10,389 | 1,037,258 | 1,037,258 | 1,037,258 | 1,037,258 |
| 99 | 5,168 | 5,168 | 5,168 | 5,168 | 560,589 | 560,589 | 560,589 | 560,589 |
| 100 | 393 | 393 | 393 | 393 | 44,454 | 44,454 | 44,454 | 44,454 |
| Total | 72,476,231 | 113,461,694 | 149,301,779 | 194,584,799 | 2,918,839,881 | 4,560,985,818 | 5,993,053,606 | 7,798,658,249 |

## Exhibit N - Total Damages by Defendant/Tranche

### LabCorp

| | # of Class Members | Total Damages by Claim Length | | | |
| --- | --- | --- | --- | --- | --- |
| | | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
| Tranche 1 | 9,461,365 | 2,803,050,121 | 4,401,445,287 | 5,809,352,550 | 7,605,871,823 |
| Tranche 2 | 1,026,653 | 407,259,792 | 632,131,523 | 825,441,512 | 1,065,017,913 |
| Total | 10,488,018 | 3,210,309,913 | 5,033,576,810 | 6,634,794,062 | 8,670,889,736 |

### Quest

| | # of Class Members | Total Damages by Claim Length | | | |
| --- | --- | --- | --- | --- | --- |
| | | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
| Tranche 1 | 5,435,864 | 1,614,093,709 | 2,538,887,323 | 3,357,135,242 | 4,408,028,129 |
| Tranche 2 | 6,071,776 | 2,439,103,858 | 3,815,392,602 | 5,018,310,316 | 6,539,055,537 |
| Total | 11,507,640 | 4,053,197,567 | 6,354,279,924 | 8,375,445,558 | 10,947,083,666 |

### Sonic

| | # of Class Members | Total Damages by Claim Length | | | |
| --- | --- | --- | --- | --- | --- |
| | | 3-Yr | 5-Yr | 7-Yr | 10-Yr |
| Tranche 1 | 2,984,902 | 886,609,239 | 1,394,709,006 | 1,844,134,387 | 2,420,708,397 |
| Tranche 2 | 180,029 | 72,476,231 | 113,461,694 | 149,301,779 | 194,584,799 |
| Total | 3,164,931 | 959,085,471 | 1,508,170,700 | 1,993,436,166 | 2,615,293,196 |